## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| JAMES S. SENN, #253389 | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Case No.: 2:07-CV-919-MHT |
| | ) | |
| CHIEF JAILER OLIVIA PEARCE, | ) | |
| et al., | ) | |
| | ) | |
| Defendants. | ) | |

### DEFENDANTS' ANSWER AND SPECIAL REPORT

**COME NOW**, the defendants in the above-styled cause, Chief Jailer Olivia M. Pearson (incorrectly identified as Olivia Pearce) and Deputy Willie Cope, separately and severally, and in response to this Court's Order of October 31, 2007 and December 20, 2007, files this Answer and Special Report and avers the following separately and severally:

1.      These defendants assert to this Honorable Court that they have undertaken a review of the subject matter of the plaintiff's Complaint and have ascertained relevant facts and circumstances relating to said Complaint.

2.      These defendants further assert that no action is necessary by jail officials to resolve the subject matter of the plaintiff's Complaint since the plaintiff is no longer incarcerated in the Pike County Jail.

3.      These defendants are presently unaware of any similar complaints filed by the plaintiff in this Court which should be taken into consideration in resolving this Complaint.

**PARTIES**

4.     The plaintiff, James S. Senn, #253389, upon information and belief, is presently an inmate of the Bullock County Correctional Facility in Union Springs, Alabama.  Senn was incarcerated in the Pike County Jail from May 23, 2007 until July 13, 2007 at which time he was released to Kilby Correctional Facility.  The plaintiff has not been incarcerated since that time in the Pike County Jail.  At the time of his incarceration in the Pike County Jail, he was a convicted prisoner arrested on a probation warrant issued on May 15, 2007 and entered into the NCIC for Nationwide extradition. Senn's charges included at the time of his arrest, possession of a controlled substance (methamphetamines), possession of controlled substance (cocaine), theft of property third degree, and escape third degree.

5.     Defendant Olivia Pearson was at all times material to the allegations contained in the plaintiff's Complaint the Jail Administrator for the Pike County Sheriff's Department and continues to be employed in that capacity.

6.     Defendant Willie Cope at all times material to the allegations contained in the plaintiff's Complaint a Deputy Sheriff for the Pike County Sheriff's Department and continues to be employed in that capacity.

**PLAINTIFF'S CLAIMS**

7.     The defendants have received plaintiff's original Complaint and plaintiff's addendum to his Complaint, both filed October 12, 2007.  Plaintiff's original Complaint alleges that the violation for which he complains occurred from May 24, 2007 through June 14, 2007.  Plaintiff Senn alleges that defendant Pearson failed to provide proper medication to him.  Plaintiff alleges that on the date of his arrest, he informed the jail that

he was a diabetic and that he needed specific medication for his chronic illnesses. Plaintiff further alleges that on or about June 14, 2007, the plaintiff became ill due to a lack of proper medication or his medication was denied to him by the defendants. The plaintiff alleges that Cope acted singularly or in concert with other defendants to violate the plaintiff's rights.

8.    The plaintiff also filed an addendum to plaintiff's "42 U.S.C. §1983 Complaint Form". Interestingly, the addendum lists as plaintiff "Ian Redford". This "form" Complaint alleges that the plaintiff was subject to cruel and unusual punishment by the denial of medical attention and care. The plaintiff alleges in this addendum that the Chief Jailer and her agents not only denied plaintiff's medication necessary to treat his diabetes, but also denied plaintiff medical treatment for several days, even when the plaintiff became very sick and was dying. The plaintiff alleges that the defendants failed to authorize proper medical attention to plaintiff even though he was treated by paramedics. The plaintiff alleges that he should have been allowed to go to the emergency room to be treated, but was not allowed to do so. The plaintiff alleges that the defendant Cope refused to allow the plaintiff to get proper medical attention and refused to allow the plaintiff to be transferred to the emergency room to be treated. The plaintiff alleges that defendant Cope put plaintiff in a very dangerous situation "that could have easily cost the plaintiff his life."

Plaintiff alleges generally that defendants violated his 8th and 14th Amendment rights under the Constitution and demands an award of damages.

## DEFENDANT'S RESPONSE

9.      These defendants deny all of the material allegations contained in the plaintiff's Complaint and deny that the plaintiff is entitled to relief.

10.      The plaintiff's Complaint alleges general and conclusory allegations against these defendants which do not arise to a constitutional violation. Therefore, the plaintiff's Complaint and each Count thereof fails to state a claim upon which relief may be granted and is due to be dismissed.

11.      These defendants deny that the plaintiff was denied medical attention or that they were deliberately indifferent to his serious medical needs.

12.      These defendants deny that they were deliberately indifferent to the plaintiff's Constitutional rights.

13.      These defendants aver that they are entitled to absolute immunity.

14.      These defendants aver they are entitled to qualified immunity on the basis that their actions were taken in good faith and pursuant to their discretionary authority.

15.      These defendants aver that they were acting within the line and scope of their discretionary authority at the time of the alleged unconstitutional conduct complained of by the plaintiff and are protected by state agent immunity.

16.      These defendants aver that the plaintiff's claims are not sufficient to support a claim under the 4th, 5th, 6th, 8th or 14th Amendments to the Constitution.

17.      These defendants aver they are absolutely immune from liability pursuant to the 11th Amendment.

18.    These defendants aver that the plaintiff has failed to state a claim for relief on the basis that there is no showing of physical injury to the plaintiff pursuant to 42 U.S.C.(a)§1997(e), et seq.

19.    These defendants aver that the plaintiff's allegations herein are frivolous and malicious and fail to state a claim upon which relief may be granted and/or seek monetary relief from the defendants who are immune from such relief pursuant to 42 U.S.C.(a), §1997(e), et seq.

20.    The plaintiff's Complaint, and each cause of action stated therein, is barred by the Prison Litigation Reform Act.

21.    These defendants deny that the plaintiff faced a substantial risk of serious harm and/or that they disregarded the alleged risk by failing to take reasonable measures to abate it.

22.    These defendants deny that the plaintiff's allegations of inadequate medical treatment state a violation of the 8th or 14th Amendments.

23.    These defendants aver that the plaintiff's allegations require proof of an affirmative causal connection between the actions allegedly taken by these defendants and the alleged Constitutional deprivation.

24.    These defendants aver that this plaintiff has failed to come forward with any facts or materials that would be admissible into evidence, demonstrating the existence of a causal connection between any of these defendants and the allegations contained in the plaintiff's Complaint.

25.    These defendants aver that they cannot be held liable in an action brought pursuant to 42 U.S.C. §1983 under a theory of respondiat superior, or on the basis of vicarious liability.

26.    These defendants deny that they knew of or disregarded an excessive risk to the plaintiff's health or safety while he was incarcerated in the Pike County Jail.

27.    These defendants aver that the plaintiff's Complaint fails to set forth sufficient facts to state a claim against these defendants for deliberate indifference.

## **EXHIBITS**

28.    In support of defendants' position, as setout in this written report, these defendants have attached hereto as exhibits the following which are submitted to this Court and made a part of this written report.

Exhibit 1 – Affidavit of Olivia M. Pearson

Exhibit 2 – Affidavit of Deputy Willie Cope

Exhibit 3 – Pike County Jail Admission Record

Exhibit 4 – Jailer's Daily Report

Exhibit 5 – Pike County Jail Detention Policies & Procedures

Exhibit 6 – Compilation of documents related to plaintiff Senn's criminal charges and the basis for his incarceration in the Pike County Jail.

Exhibit 7 – Pike County Inmate Request Form

Exhibit 8 – Deputy Log for incident on June 10, 2007.

Exhibit 9 – Deputy Log regarding Jail's monitoring of plaintiff Senn's condition on date of June 10, 2007

Exhibit 10 – Pike County Jail Log May 13, 2007 through May 31, 2007

Exhibit 11 – Pike County Jail Log June 1, 2007 through June 30, 2007.

Exhibit 12 – Pike County Jail Log July 1, 2007 through July 13, 2007

## STATEMENT OF FACTS

After the plaintiff Senn was originally arrested and placed in the deputy's patrol car to be transported to the Pike County Jail, Senn removed himself from the patrol car and escaped, but was later apprehended (Exhibit 1).

Upon Senn's admission to the Pike County Jail, a Pike County Jail Admission Form was filled out and signed by the plaintiff James Senn certifying that the information was true and correct regarding his health screening (Exhibit 3). On the Health Screening Form, there is specifically listed a place for the inmate to indicate whether he has diabetes. Inmate Senn never indicated to the Jail Intake Officer that he had been treated for or had diabetes. Again, this form was signed by the plaintiff James Senn and acknowledged by the Jail Intake Officer (Exhibit 3). In addition, Paragraph 6 of the Inmate Screening Form asked the following question: "Do you have any other medical or mental problem we should know about?" The plaintiff's response was "no." (Exhibit 3). Paragraph 4 of that same intake form asks: "Are you currently taking any prescription medication?". Inmate Senn's response was "no". (Exhibit 3).

From the date of his admission on May 23, 2007 until June 10, 2007, inmate Senn never complained of any problems; made known to the jailers that he was experiencing any medical problems; or, requested medication. (Exhibit 10; Exhibit 11). Inmate Senn never requested or filled out a Pike County Jail Request Form. (Exhibit 7).

On Sunday, June 10, 2007, at approximately 10:58 p.m., a jailer with the Pike County Sheriff's Department became aware that inmate Senn was possibly sick. The

jailer called Care Ambulance service and an on-duty deputy sheriff. Deputy Willie Cope was the sheriff on duty at that time and responded to the call. (Exhibit 2; Exhibit 8). Inmate Senn was checked by paramedics with Care Ambulance, and they advised the jail staff and Deputy Cope on more than one occasion that his vitals were okay. (Exhibits 1, 2 and 8).

Based on the fact that plaintiff Senn's vitals were okay, on the fact that Senn was a high escape risk, and based on Cope's observations of Senn which lead him to believe that his complaints were not legitimate, Senn was placed back in the jail cell and monitored every 30 minutes until the next morning. (Exhibits 1, 2, 8, and 9). Senn never told ambulance paramedics or Cope about him being a diabetic or needing medical attention for diabetes. (Exhibit 2). Throughout the night, Senn was monitored on an individual log without any further problems. He was given some pain medicine and he advised jail officials that he was okay. (Exhibit 9).

The next morning on June 11, 2007, Senn asked to see Jail Administrator Olivia Pearson. Senn requested that he be made a trustee and that request was denied. (Exhibit 1). On June 11, 2007, Senn's mother brought medication to the jail which was then administered to Senn on a regular basis until the time he was discharged. (Exhibits 11 and 12). Other than the incident on June 10, 2007, Senn had no other medical problems nor required any other medical attention.

WHEREFORE, THESE PREMISES CONSIDERED, these defendants, separately and severally, aver that the undisputed evidentiary materials submitted demonstrate that these defendants were not deliberately indifferent to the plaintiff's serious medical needs, that the defendants did not consciously disregard a substantial risk

to his health by denying him adequate medical treatment. Estelle v. Gamble, 429 U.S. 97 (1976); Taylor v. Adams, 221 F.3d 1254 (11th Cir.2000); Waldrop v. Evans, 871 F.2d 1030 (11th Cir.1989); Harris v. Thigpen, 941 F.2d 1495 (11th Cir.1991); Hamm v. Dekalb County, 774 F.2d 1567 (11th Cir.1985); Farmer v. Brennan, 511 U.S. 825 (1984).

Therefore, the defendants submit this Answer and written report in accordance with this Court's Order and requests this Court enter an Order in favor of these defendants, separately and severally, dismissing the plaintiff's claims against them.

Respectfully submitted this 17th day of January, 2008.

/s/  N. Gunter Guy, Jr.
**N. GUNTER GUY, JR. (GUY004)**
Attorney for defendants,
Chief Jailer Olivia Pearson and
Deputy Willie Cope
BALL, BALL, MATTHEWS & NOVAK
Post Office Box 2148
Montgomery, AL 36102
(334) 387-7680
(334) 387-3222 Fax
gguy@ball-ball.com

## CERTIFICATE OF SERVICE

I hereby certify that on the 17th day of January, 2008, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system and have also served a copy of the following by mailing the same by United States mail properly addressed and first class postage prepaid to:

James S. Senn
AIS 253389
ADOC BULLOCK
Bullock Correctional Facility
Post Office Box 5107
Union Springs, AL  36089-5107

/s/  N. Gunter Guy, Jr.
**OF COUNSEL**

# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

JAMES S. SENN, #253389          )
                               )
        Plaintiff,             )
                               )
vs.                            )        Case No.: 2:07-CV-919-MHT
                               )
CHIEF JAILER OLIVIA PEARCE,    )
et al.,                        )
                               )
        Defendants.            )


STATE OF ALABAMA               ]
                               ]
COUNTY OF PIKE                 ]


## AFFIDAVIT OF OLIVIA M. PEARSON

Before me, the undersigned authority, a Notary Public in and for said state and county, personally appeared Olivia M. Pearson, and after being duly sworn, under oath, deposes and says the following:

"My name is Olivia M. Pearson, and I am an adult resident of Pike County, Alabama, and I have personal knowledge of the facts set forth in this affidavit.

"This is with reference to Inmate James Stephen Senn. James Senn was arrested May 23, 2007 by the Pike County Sheriff's Department on a probation warrant issued May 14, 2007, and entered into NCIC for nationwide extradition.

"Senn's charges included, at the time of his arrest, possession of controlled substances, Methamphetamine, cocaine, theft of property third degree and escape third degree.

"After James S. Senn was arrested and placed in the deputy's patrol car to be

transported to the County jail,, Senn removed himself from the patrol car and escaped. Senn was apprehended a short time later and then transported to the jail.

"Upon James S. Senn's admission into the jail, h is admission form was filled out completely. He was screened for medical and any other problems that he may have had, signed by Senn and the booking jailer.

"There was never any medical problems with Senn upon h is intake. No problems as his signature indicates. Until June 10, 2007, his alleged problems were never known to us. On that date, June 10, 2007, James S. Senn alleged that he fell out during his incarceration in Pike County jail.

"At this time, he was checked by attendants from Care Ambulance Service. The attendants advised jail staff on duty that James Senn's vital signs were okay. Our staff placed Senn back in the cell and monitored him throughout the night, as his individual log indicates "no problems."

"James Senn's allegations are false. He was never denied medical attention.

"Senn spoke with me on early morning of June 11, 2007. He told me that he had fallen out the past night, but was better. He advised that he thought he would make a good Trustee. I replied that we don't let inmates out when they fall out like he did. He said "well, I got some medication that I can get." I asked him who was his doctor and when had he been to a doctor. Senn explained that I don't need to do anything but call someone to bring my medication. I then asked him what drug store and we would take care of it. He said "I'll get my medication." He got his medication on the same day, June 11, 2007. His mother brought medicine to Senn on June 11th for the first time during his incarceration.

2

He later asked me after he got his medication if I would give him a chance as a Trustee. I then told him no, that anyone with an escape charge cannot be on Trustee status.

"During James S. Senn's incarceration at Pike County jail from May 23, 2007 through July 13, 207, he was never denied medical treatment and there was only the one episode that was noticeable, and it was taken care of properly. There was never any request for anything verbally or formally while Senn was incarcerated in the Pike County jail.

"James S. Senn, with his extensive arrest record, has made false allegations against me, Olivia M. Pearson, and other staff officers at Pike County Jail.

"James S. Senn was a high risk inmate and was looking for a quick way out of jail.

"The above information is true and correct to the best of my knowledge and belief."

Olivia M. Pearson

SWORN TO and SUBSCRIBED before me on this the 17th day of JANUARY, 2008.

NOTARY PUBLIC
My commission expires: 5-6-2008

3

# EXHIBIT 2

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

| | | |
|---|---|---|
| **JAMES S. SENN, #253389** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **vs.** | ) | **Case No.:  2:07-CV-919-MHT** |
| | ) | |
| **CHIEF JAILER OLIVIA PEARCE,** **et al.,** | ) | |
| | ) | |
| **Defendants.** | ) | |

| | |
|---|---|
| STATE OF ALABAMA | ] |
| | ] |
| COUNTY OF PIKE | ] |

## <u>AFFIDAVIT OF WILLIE R. COPE</u>

Before me, the undersigned authority, a Notary Public in and for said state and county, personally appeared Willie R. Cope, and after being duly sworn, under oath, deposes and says the following:

"My name is Willie R. Cope, and I am an adult resident of Pike County, Alabama, and I have personal knowledge of the facts set forth in this affidavit.

"On Sunday, June 10, 2007, at approximately 11:00 p.m., jailer Andrea Degernett call me, Deputy Willie Cope, and advised me that an inmate by the name of James Senn was in the cell and that he was not responding. I advised her that I would be en route also.

"When I arrived, Care Ambulance was already there. I walked back to the cell and had the jailer unlock the door. The inmates picked Mr. Senn up and brought him outside the cell and placed him on the floor. One of the Care Ambulance technicians, Mrs. Tina Hammond, started to check his vital signs. One of the Care workers asked him to sit up

and to pull his sleeve up. I noticed that Mr. Senn responded quickly. She checked his blood pressure and it was okay. She also checked his sugar, his pulse and his eyes for dilates. I asked her if all of his vital signs were okay and she replied that they were, but would need to transport him to the hospital to have him checked out further. I advised her that they could not transport him and that the only way that he could to was with a deputy because he was a high escape risk. She acted as if she was angry with me and stated that she knew Mr. Senn. I then advised the inmate to take Senn back into the cell.

"The Care Ambulance worker started questioning me about my authority. I told them that they did their job and let me do mine. Mrs. Hammond advised me to go get Senn some peanut butter crackers. I told her that the jail does not have any crackers and that they needed to leave.

"I asked the jailers to keep a check on Mr. Senn. Approximately thirty minutes later, I called back and talked with one of the jailers and they stated that Mr. Senn was up walking around and acting as if nothing had happened.

"Senn never told the ambulance attendants or me that he was a diabetic. There was never a risk of serious medical harm to Senn at any time.

"The above information is true and correct to the best of my knowledge and belief."

_____
Willie R. Cope

____ SWORN TO and SUBSCRIBED before me on this the _17th_ day of _JANUARY_, 2008.

_____
NOTARY PUBLIC
My commission expires: _5-6-2008_

2

# EXHIBIT 3

CELL NO. BIP
PHOTOGRAPHED BY ON
I.D. NO.

**PIKE COUNTY JAIL**
**ADMISSION RECORD.**

| DATE | TIME | AM |
|------|------|-----|
| 5-23-07 | 600 | PM |

| NAME  Last | First | Middle | S.S.N. | RACE | SEX |
|---|---|---|---|---|---|
| Senn | James | Stephen | 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 | W | m |

| ADDRESS | PHONE | D.O.B. | P.O.B. | AGE |
|---|---|---|---|---|
| 597 cir 4423 Brundidge AL 36010 | 735-3526 | 11-6-56 | Coweta, Georgia | 50 |

| ALIAS OR NICKNAME | SCARS, MARKS, TATOOS - LOCATION |
|---|---|
| | (L) hand |

| EYES | HAIR | HEIGHT | WEIGHT | COMPLEXION |
|---|---|---|---|---|
| green | bro | 6' | 180 | |

| EMPLOYER & OCCUPATION | ADDRESS | TELEPHONE |
|---|---|---|
| unemployed | | |

| NEXT OF KIN | RELATIONSHIP | ADDRESS | TELEPHONE |
|---|---|---|---|
| Cumi Senn | Mother | same | |

| SENTENCE | ENEMIES LIST |
|---|---|
| | |

TYPE OF ARREST: ☒ WARRANT   ☐ ON VIEW / WITHOUT WARRANT
IN COUNTY ☒
OUT OF COUNTY ☐
☐ INDICTMENT   ☐ PROBATION/PAROLE WARRANT   ☐ ALIAS   ☐ OTHER

| BOOKING OFFICER | ARRESTING OFFICER | AGENCY |
|---|---|---|
| K/Lucas | Cope | PCSO |

| DATE | CHARGE | BOND AMOUNT | REMARKS |
|---|---|---|---|
| 5-23-07 | P.V | NO | |
| 5-23-07 | TOP III | 2500 00 | |
| 5-23-07 | Escape III | 2500 00 | |
| 5-23-07 | Poss paraph | 1000 00 | |

| DATE | COURT APPEARANCES CHARGE | BOND IF CHANGED | TYPE OF COURT | INITIAL | REMARKS |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| DATE | HOLD CHARGE | BOND AMOUNT | PERSON & COUNTY | INITIAL | REMARKS |
|---|---|---|---|---|---|
| | | | | | |

| DATE | RELEASE TIME | HOW RELEASED | RELEASING OFFICER (signature) | COURT DATE | REMARKS |
|---|---|---|---|---|---|
| 7-13-07 | 8:00# | Rel To K/Ley | S. Womack | | |

CURRENCY $ _0_____   WALLET_____   WATCH_____
CHANGE $_____   RINGS_____   KNIFE _✓_____
CHECKS $_____   KEYS_✓_____   CLOTHING ✓_____
TOTAL $ _0_____   CARDS_____   OTHER_____

| VEHICLE INVOLVED | STORED AT | CONDITION |
|---|---|---|
|  |  |  |

I CERTIFY THAT THE ABOVE IS A CORRECT LIST OF ITEMS REMOVED FROM MY POSSESSION AT THE TIME
I WAS PLACED IN JAIL.
I ALSO CERTIFY THAT I RECEIVED A COPY OF THE PIKE COUNTY JAIL RULES AND REGULATIONS AND
FULLY UNDERSTAND THEM.

SIGNATURE OF PRISONER ✗ _____

I HEREBY ACKNOWLEDGE RECEIPT OF THE ABOVE ARRESTED INDIVIDUAL'S PROPERTY ON THIS
DAY OF ___5-23___ 20_07_ AT _6_ O'CLOCK (AM / PM)

SIGNATURE OF RECEIVING OFFICER _KJUCAS_____

I RECEIVED ALL OF THE ABOVE LISTED PROPERTY

SIGNATURE OF INMATE _____
                                                          DATE          TIME
SIGNATURE OF JAILER _____
                                                          DATE          TIME

HAVE YOU EVER HAD OR BEEN TREATED FOR: (MARK BOX IF ANSWER IS YES)

☐ a. ASTHMA                       ☐ g. ALCOHOLISM
☐ b. HEART TROUBLE                ☐ h. MENTAL ILLNESS
☐ c. HYPERTENSION        N/A      ☐ i. VENEREAL DISEASE
☐ d. DIABETES                     ☐ j. TUBERCULOSIS
☐ e. EPILEPSY OR SEIZURE          ☐ k. ULCER
☐ f. DRUG ADDICTION               ☐ l. FAINTLY OR RECENT HEAD INJURY
                                  ☐ m. HEPATITIS

1. IF ANY RESPONSE WAS YES, PLEASE EXPLAIN AND GIVE LAST TREATMENT _____

2. ARE YOU ALLERGIC TO ANYTHING? ___NO___ IF YES, WHAT? _____

3. HAVE YOU EVER BEEN DETERMINED TO BE HIV POSITIVE? _NO_ IF YES, WHEN? _____

4. ARE YOU CURRENTLY TAKING ANY PRESCRIPTION MEDICATION? __NO__ IF YES, WHAT? _____

5. DOES THE INMATE REQUIRE A SPECIAL DIET PRESCRIBED BY A PHYSICIAN? IF YES, WHAT? _NO_

6. DO YOU HAVE ANY OTHER MEDICAL OR MENTAL PROBLEM WE SHOULD KNOW ABOUT? _NO_
IF YES, WHAT? _____

I CERTIFY THAT THE ABOVE IS A TRUE AND CORRECT HEALTH SCREENING AND THAT I AUTHORIZE THE
PIKE COUNTY JAIL, AT ITS DISCRETION, ACCESS TO ANY OF MY MEDICAL/DENTAL/PSYCHOLOGICAL
RECORDS; AND AGREE TO ANY TESTS THE COUNTY DEEMS NECESSARY FOR MY HEALTH.

INMATE SIGNATURE ✗ _____

THE INMATE WAS COOPERATIVE IN RESPONDING TO THE ABOVE QUESTIONS AND ALLOWED ME TO
OBSERVE HIM.
IF NO, SPECIFY REASON. _KJUCAS_                     _5/23/07_                _600_

# EXHIBIT 4

# JAILER'S DAILY REPORT

Following Prisoners Placed In Jail __Wednesday__ the __23rd__ day of __MAY__ 200__7__

| NAME | C/S | DOB | AGE | CHARGE | BY WHOM BROUGHT | COURT | TIME |
|------|-----|-----|-----|--------|-----------------|-------|------|
| Jeffery Stephens | W/m | 12-26-73 | 34 | Child Support | J. Simmons | Dist | 10:30 A/m |
| Sharon Warren | B/F | 9-18-59 | 47 | DUI | Keenan - AST | Dist | 445 Pm |
| Mandy Green | W/F | 10-10-80 | 26 | Fail to reg as sex off - Morgan Co. | Sims - TPD | i | 500 Pm |
| Larry Crenshaw | B/m | 12-2-56 | 50 | D.V. / Harassment | J. Price | Dist | 5:10 Pm |
| James Senn | W/m | 11-6-56 | 50 | P.V., Escape III, TOP III, Poss. paraph. | COPE | Circ | 600 Pm |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Following Prisoners Discharged __Wednesday__ the __23rd__ day of __May__ 200__7__

| NAME | COLOR | SEX | AGE | CHARGE | ORDER OF DISCHARGE | TIME |
|------|-------|-----|-----|--------|--------------------|------|
| Everett, Newson | Blk | M | 21 | R.S.P. 2nd. | Rel. To Easterling | 10:30 A/m |
| Jeffery Stephens | W | M | 34 | Child Support | pd child supp. | 140 Pm |
| Clifford Jackson | B | M | 29 | Parole Violation Fail to reg as sex off. | rel to easterling | 230 Pm |
| Amorena Sartar | W | F | 31 | NWNI x 9 | rel to tutweiler | 230 Pm |
| Mandy Green | W | F | 26 | Fail To Reg as sex off | Re. To T.P.D. | 7:00 P.m |
| | | | | | | |
| | | | | | | |

O. Kearney, S. Wamsley, K. Lucas, M. Stephens, S. Smith.     JAILER

_____     JAILER

_____     JAILER

# EXHIBIT 5

**Pike County Jail**
**Jail and Detention**
**Policies and Procedures**

**Subject:  Health Care Services**
**(Health, Dental, and Optometric)**

**Policy:**

It is the policy of the Pike County Jail that access to appropriate health care services will be provided for the inmates of the jail in order to provide for their physical and emotional well-being.

**Procedure:**

1. Inmates desiring medical services will immediately let the jail staff on duty know of their request.  The Jail Administrator will make arrangements for the inmate to receive medical services.

2. If the request is stated to be an emergency and in the absence of the Jail Administrator or Captains then the jailer on duty will make arrangements for emergency treatment.

3. If an emergency is stated by the inmate and the inmate appears to be in distress or discomfort of any kind, the jailer on duty will make arrangements for the inmate to be transferred as soon as possible to the emergency room of the Edge Regional Medical Center in Troy, Alabama.

4. Inmates desiring dental or optometric services will request such services to the jail staff member on duty.  The staff member will then forward such request to the Jail Administrator to make arrangements for dental or optometric services.

5. Inmates will be given prescription medication as prescribed. Medication will be distributed according to the instructions from the prescribing physician and will be distributed by a jail staff member.  At no time will any inmate be permitted to handle or distribute medication.

6. All records pertaining to the health care of any inmate will be kept in the inmates file in the Sheriff's office. Access to health care records will be limited.

**RESTRICTED LAW ENFORCEMENT DATA**
This data is proprietary and shall not be duplicated, disclosed, or discussed, without the written permission of this agency.  Data subject to this restriction is contained throughout this publication.

# EXHIBIT 6

**ORIGINAL**

W A R R A N T

STATE OF ALABAMA             PIKE COUNTY                DISTRICT COURT

AGENCY NUMBER:                      WARRANT NUMBER: WR 2004 000231.00
                                    OTHER CASE NBR:           .

TO ANY LAWFUL OFFICER OF THE STATE OF ALABAMA:

YOU ARE HEREBY COMMANDED TO ARREST     STEPHEN JAMES SENN   AND BRING
HIM/HER BEFORE THE DISTRICT  COURT OF PIKE COUNTY TO ANSWER THE STATE
ON A CHARGE(S) OF:
           POSS CONTR. SUBS.  CLASS: C  TYPE: F   COUNTS: 001
AND HAVE YOU THEN AND THERE THIS WRIT WITH YOUR RETURN  THEREON.

YOU WILL RECEIVE UNTO YOUR CUSTODY AND DETAIN HIM/HER UNTIL THE
_____ DAY OF _____ _____, OR UNTIL LEGALLY DISCHARGED.

DATED THIS 28 DAY OF APRIL, 2004.

BOND SET AT: (1)       $7,500.00   BOND TYPE:
             (2)
             (3)

*Brenda M Peacock*

JUDGE/CLERK/MAGISTRATE OF DISTRICT  COURT

---

CHARGES: POSS CONTR. SUBS.    13A-012-212(A)(1)      F  FELONY

---

NAME: STEPHEN JAMES SENN                ALIAS:
ADDRESS: RT 1 BOX 666                   ALIAS:
ADDRESS:
CITY: BRUNDIDGE           STATE: AL     ZIP: 36010 0000
                                        PHONE: 000 000 0000 EXT: 000

EMPLOYMENT:
DOB: 11/06/1956    RACE: W    SEX: M    HAIR: BRO
EYE: HZL  HEIGHT: 6'00"   WEIGHT: 200
SID: 000000000  SSN: 423822150  DL NUM:

---

E X E C U T I O N

EXECUTED THE WITHIN WARRANT BY ARRESTING THE DEFENDANT AND

( ✓ )  PLACING DEFENDANT IN THE PIKE COUNTY JAIL

(   )  RELEASING DEFENDANT ON APPEARANCE BOND

THIS  _17_  DAY OF _May_  _2004_ _____

SHERIFF

BY _John Ro_

COMPLAINANT:  JOHN ROTEN
              BPD

              BRUNDIDGE  AL  36010

OPERATOR: BRP      DATE: 04/28/2004

**ORIGINAL**

ALABAMA JUDICIAL INFORMATION SYSTEM

\* \* \* IN THE DISTRICT COURT OF PIKE COUNTY \* \* \*

AGENCY NUMBER:                                    WARRANT NUMBER: WR 2004 000231.00
                                                  OTHER CASE NBR:

C O M P L A I N T

BEFORE ME THE UNDERSIGNED JUDGE/CLERK/MAGISTRATE OF THE DISTRICT COURT OF
PIKE COUNTY, ALABAMA, PERSONALLY APPEARED    JOHN ROTEN
WHO BEING DULY SWORN DEPOSES AND SAYS THAT HE/SHE HAS PROBABLE CAUSE FOR
BELIEVING, AND DOES BELIEVE THAT    STEPHEN JAMES SENN                DEFENDANT,
WHOSE NAME IS OTHERWISE UNKNOWN TO THE COMPLAINANT, DID WITHIN THE ABOVE
NAMED COUNTY AND

DID ON OR ABOUT APRIL 21, 2004 , UNLAWFULLY POSSESS A CONTROLLED
SUBSTANCE, TO-WIT: METHAMPHETAMINE, WHILE AT OR NEAR BRUNDIDGE, PIKE,____,
COUNTY, ALABAMA,
IN VIOLATION OF 13A-012-212(A)(1)                    OF THE CODE OF ALABAMA,
AGAINST THE PEACE AND DIGNITY OF THE STATE OF ALABAMA.

_____
COMPLAINANT'S SIGNATURE

SWORN TO AND SUBSCRIBED BEFORE ME THIS THE 28 DAY OF APRIL, 2004.

_____
JUDGE/CLERK/MAGISTRATE OF DISTRICT COURT

CHARGES: POSS CONTR. SUBS.    13A-012-212(A)(1)    F  FELONY

WITNESS FOR THE STATE

JOHN ROTEN/BPD/BRUNDIDGE/36010

OPERATOR: BRP    DATE: 04/28/2004

HW

ACR350                ALABAMA JUDICIAL DATA CENTER
ORIGINAL      CIRCUIT COURT OF       PIKE COUNTY
ALIAS WARRANT                              CC 2004 000258 70
                    JID: THOMAS E HEAD

        THE STATE OF ALABAMA        VS SENN JAMES STEPHEN

TO ANY LAW ENFORCEMENT OFFICER:

YOU ARE HEREBY COMMANDED TO ARREST: SENN JAMES STEPHEN
AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE STATE FOR THE CHARGE
FAILURE TO APPEAR ON THE CHARGE OF: PROBATION REV

WITNESS MY HAND THIS  NOVEMBER 7, 2006.

BOND SET AT:                -
                                          _Thomas E. Head_
                                        JUDGE/CLERK/MAGISTRATE

DEFENDANT'S ADDRESS:          DEFENDANT'S DESCRIPTION:

597CO RD 4423                 HT: 600   WT: 200
                              HAIR: BRO   EYE: BRO
BRUNDIDGE        , AL 36010 0000   BIRTH DATE: 11/06/1956
                              RACE: W    SEX: M
                              SID#: 000000000
                              SSN#: 423822150

  ALIAS:  SENN STEPHEN JAMES

  EMPLOYER: _____   PHONE NO: _____

  TICKET NUMBER: _____   AGENCY/OFFICER: _____ / _____
NOTE:

THIS APPEARS TO BE A VALID ADDRESS

  OFFICERS RETURN:
  RECEIVED ON ____11-9-06_____

  EXECUTED ON ____11-11-06_____   BY: _____
  { } DEFENDANT ARRESTED, RELEASED ON BOND
  { } DEFENDANT ARRESTED BY LAW ENFORCEMENT, IN JAIL
  { } DEFENDANT ARRESTED, NOT BOOKED
  { } NOT FOUND
  { } OTHER _____

  ( ) DEFENDANT ARRESTED BY SURETY

                              _Deputy Henry Cleveland_
  SHERIFF _____     OFFICER

OPERATOR:JOP
PREPARED:11/07/2006

**GRAND JURY NO. 04-272**

**A TRUE BILL**

*Virginia D Barnes*

GRAND JURY FOREPERSON

Presented in open Court by the
Foreperson of the Grand Jury in the
presence of at least twelve other
members of the Grand Jury

Filed this the _____ day of
_____ 2004.

Brenda M. Peacock, Clerk of the
Circuit Court of Pike County, Twelfth
Judicial Circuit of Alabama.

Bail in each offense in this indictment is

fixed at $ 2500 00          for a total bail

for this indictment of $ 2500 00          .

[  ✓ ] Continuing bond

*Robert W Barr*

**Judge Presiding**

---

**THE STATE OF ALABAMA**

**PIKE COUNTY**

**CIRCUIT COURT**

**AUGUST     TERM, 2004**

**THE STATE**

**vs.**

**JAMES STEPHEN SENN**

**ALIAS**

---

**OFFENSE(S)**

**POSSESSION OF CONTROLLED**
**SUBSTANCE: METHAMPHETAMINE**

---

**INDICTMENT**

INDICTMENT

# THE STATE OF ALABAMA
## PIKE COUNTY

IN CIRCUIT COURT
AUGUST TERM, 2004

**The Grand Jury of said County charges that before the finding of this indictment that,**

JAMES STEPHEN SENN, whose name is otherwise unknown to the Grand Jury, did unlawfully possess a controlled substance, to-wit: METHAMPHETAMINE, in violation of Section 13A-12-212 of the Code of Alabama,

Against the Peace and Dignity of the State of Alabama.

Gary L. McAliley District Attorney for
Twelfth Judicial Circuit

STATE OF ALABAMA ~~ORIGINAL~~

          *   IN THE CIRCUIT COURT OF

          *   PIKE COUNTY, ALABAMA

VS.                 *

          *   TROY DIVISION

          *

JAMES STEPHEN SENN      *   CASE NO(S). CC04-257/258

          *

## TO ANY LAWFUL OFFICER OF THE STATE OF ALABAMA:

      It being made known to the Court by written report of __GREG LEE__ State Probation Officer, that __JAMES SENN__ who was convicted in the Circuit Court of Pike County, Alabama, on __4/22/05__ on (a) charge (s) of __UPCS - COCAINE/METH__ and was sentenced to a term of __2 YRS. CC__ (the remainder of) said sentence being suspended and _he_ being placed on probation for a period of __3 YRS.__ has violated the terms of _his_ probation by __FAILURE TO REPORT/ AVOID INJURIOUS HABITS/FAILURE TO PAY SUPERVISION FEES/FAILURE TO PAY COURT COSTS/FAILURE TO REPORT TO CRO__

      **THEREFORE,** it is hereby **ORDERED** that the PROBATION of said DEFENDANT is tolled and you are hereby commanded to arrest the said DEFENDANT and detain _him_ in the County Jail until _he_ can be brought before the Court for a hearing to show cause why _his_ probation should not be revoked.

      **THE PIKE COUNTY SHERIFF'S DEPARTMENT IS ORDERED TO HAVE THIS WARRANT ENTERED INTO NCIC FOR NATIONWIDE EXTRADITION.**

      **ORDERED, THIS THE** __14th__ **DAY OF** __May__ __2007__

                      _Robert W. Bar___

                      JUDGE

Executed this the __23__ day of __May__, __2007__, by placing the said DEFENDANT in jail.

_Loren L. Willis___      Case # 05-278-07

SHERIFF/DEPUTY/OFFICER

**ENTERED NCIC**

| | |
|---|---|
| PLEASE NOTIFY STATE PROBATION AND PAROLE OFFICER GREG LEE AT 334-566-4640 WHEN SUBJECT IS ARRESTED | R/S/DOB: W/M 11/6/5 DATE: 05-23-07 <br> HT 6' WT 200 Hair BRO Eyes GREEN <br> SSN 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 <br> FBI# <br> SID# <br> LKA 597 CO RD 4423, BRUNDIDGE AL 36010 <br> EMP <br> AKA <br> Scars/Marks |

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| [1] Yes | [1] Yes |
| [2] No | [2] No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

**1 ORI #** 0.5.5.0.0.0.0  **2 AGENCY NAME** Pike Co. Sheriff Dept  **3 CASE #**  **4 SFX**

**5 LAST, FIRST, MIDDLE NAME** Senn James Stephen  **6 ALIAS AKA**

**7** [X]M [ ]F **8 RACE** [ ]A [X]B [ ]C [ ]D **9 HGT.** 6'0"  **10 WGT.** 180  **11 EYE** Grn  **12 HAIR** Bro  **13 SKIN**  **14**  [ ] SCARS  [ ] MARKS  Left  [X] TATOOS  Hand  [ ] AMPUTATIONS

**15 PLACE OF BIRTH (CITY, COUNTY, STATE)** Coweta GA  **16 SSN** 41213-1821-121150  **17 DATE OF BIRTH** M/10/6/50  **18 AGE** 50  **19 MISCELLANEOUS ID #**

**20 SID #**  **21 FINGERPRINT CLASS** KEY MAJOR PRIMARY SCDV SUB-SECONDARY FINAL  **22 DL #**  **23 ST**

**24 FBI #**  HENRY CLASS / NCIC CLASS  **25 IDENTIFICATION COMMENTS**

**26** [X] RESIDENT [ ] NON-RESIDENT  **27 HOME ADDRESS (STREET, CITY, STATE, ZIP)** 597 Co. Rd 4423 Brundige Al  **28 RESIDENCE PHONE** 334 735-3526  **29 OCCUPATION (BE SPECIFIC)**

**30 EMPLOYER (NAME OF COMPANY/SCHOOL)** Disable  **31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP)**  **32 BUSINESS PHONE**

**33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP)** 597 Co Rd 4423  **34 SECTOR #**  **35 ARRESTED FOR YOUR JURISDICTION?** [ ] YES [ ] NO  [ ] IN STATE [ ] OUTSIDE AGENCY

**36 CONDITION OF ARRESTEE:** [ ] DRUNK [X] SOBER [ ] DRINKING [ ] DRUGS  **37 RESIST ARREST?** [ ] YES [X] NO  **38 INJURIES?** [X] NONE [ ] OFFICER [ ] ARRESTEE  **39 ARMED?** [ ] Y [X] N  **40 DESCRIPTION OF WEAPON** [1] HANDGUN [4] OTHER FIREARM [2] RIFLE [5] OTHER WEAPON [3] SHOTGUN

**41 DATE OF ARREST** 05/12/03 07  **42 TIME OF ARREST** 5.30  **43 DAY OF ARREST** [1] 1. AM [2] 2. PM [X] MIL.  **44 TYPE ARREST** [X] ON VIEW [ ] WARRANT  **45 ARRESTED BEFORE?** [1] YES [2] NO [3] UNKNOWN  S M T W [X] T F S

**46 CHARGE—1** [1] FEL [2] MISD  Probation Violation  **48 UCR CODE**  **47 CHARGE—2** [1] FEL [2] MISD  Use/Poss Drug paraphernalia  **49 UCR CODE**

**50 STATE CODE/LOCAL ORDINANCE**  **51 WARRANT #**  **52 DATE ISSUED** 05/29/07  **53 STATE CODE/LOCAL ORDINANCE** 2007000189.00  **54 WARRANT #**  **55 DATE ISSUED** 05/29/07

**56 CHARGE—3** [1] FEL [2] MISD  Escape 3RD  **57 UCR CODE**  **58 CHARGE—4** [1] FEL [2] MISD  Theft of Property 3RD  **59 UCR CODE**

**60 STATE CODE/LOCAL ORDINANCE** 2007000190.60  **61 WARRANT #**  **62 DATE ISSUED** 05/29/07  **63 STATE CODE/LOCAL ORDINANCE** 2007000191  **64 WARRANT #**  **65 DATE ISSUED** 05/29/07

**66 ARREST DISPOSITION** [1] HELD [2] BAIL [3] RELEASED [4] TOT-LE [5] OTHER  **67 IF OUT ON RELEASE WHAT TYPE?**  **68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME)**

**69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME)**

**70 VYR**  **71 VMA**  **72 VMO**  **73 VST**  **74 VCO** TOP BOTTOM  **75 TAG #**  **76 LIS**  **77 LIY**

**78 VIN**  **79 IMPOUNDED?** [1] YES [2] NO  **80 STORAGE LOCATION/IMPOUND #**

**81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED**  [ ] CONTINUED IN NARRATIVE

**82 JUVENILE DISPOSITION:** [1] HANDLED AND RELEASED [2] REF. TO JUVENILE COURT [3] REF. TO WELFARE AGENCY [4] REF. TO OTHER POLICE AGENCY [5] REF. TO ADULT COURT  **83 RELEASED TO**

**84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME)**  **85 ADDRESS (STREET, CITY, STATE, ZIP)**  **86 PHONE** ( )

**87 PARENTS EMPLOYER**  **88 OCCUPATION**  **89 ADDRESS (STREET, CITY, STATE, ZIP)**  **90 PHONE** ( )

**91 DATE AND TIME OF RELEASE** M D Y : [1] AM [2] PM [3] MIL.  **92 RELEASING OFFICER NAME**  **93 AGENCY/DIVISION**  **94 ID #**

**95 RELEASED TO:**  **96 AGENCY/DIVISION**  **97 AGENCY ADDRESS**

**98 PERSONAL PROPERTY RELEASED TO ARRESTEE** [1] YES [2] NO [3] PARTIAL  **99 PROPERTY NOT RELEASED/HELD AT:**  **100 PROPERTY #**

**101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE)**

**102 SIGNATURE OF RECEIVING OFFICER**  **103 SIGNATURE OF RELEASING OFFICER**  LOCAL USE  STATE USE

**MULTIPLE CASES CLOSED**  **104 CASE #**  **105 SFX**  **106 CASE #**  **107 SFX**  **108 CASE #**  **109 SFX**  **110 ADDITIONAL CASES CLOSED NARRATIVE** [ ] Y [ ] N

**111 ARRESTING OFFICER (LAST, FIRST, M.)** Williams, Loren S.  **112 ID #** 5515  **113 ARRESTING OFFICER (LAST, FIRST, M.)** Cope, Willie  **114 ID #** 5505  **115 SUPERVISOR**  ID #  **116 WATCH CMDR.**  ID #

**TYPE OR PRINT IN BLACK INK ONLY**  ACJIC—34 REV. 10-90

**Received Time:**      Jan 1, 2008 10:00:19      **Source ORI:**          AL003015Y
**Summary:**            QH: NAM=SENN,JAMES STEPHEN SOC=423822150
▫View Message Details


******** ADVISORY NOTICE ONLY *******
ALABAMA DEPARTMENT OF CORRECTION INMATE RECORD
FOR CONFIRMATION AND ADDITIONAL INFORMATION CONTACT:  DEPARTMENT OF
CORRECTION CENTRAL RECORDS 334-353-9739   AFTER 5PM, WEEKENDS AND HOLIDAYS
CONTACT: STATON CORRECTIONS AT 334 567-2221
MKE/INMATE
AIS/00253389  SID/AL00000000
NAM/SENN, JAMES STEPHEN  SEX/M  RAC/W
HGT/600  WGT/200  EYE/BROWN  HAI/BROWN
DOB/19561106  SOC/423822150
OFFENSE/809C  POSS CONTROL SUBSTANCE
INSTITUTION/045  BULLOCK CORRECTIONAL FACILITY
COUNTY/55  PIKE
AKA/SENN, STEVE
AKA/SENN, STEPHEN
***** IMMED CONFIRM WITH ORI *****
***END OF RESPONSE***

SEQ # 0017 MRI # 0394082

```
Received Time:        Jan 1, 2008 10:00:21    Source ORI:        AL003015Y
Summary:              QH: NAM=SENN,JAMES STEPHEN SOC=423822150
□View Message Details
```

THIS RESPONSE IS THE RESULT OF YOUR INQUIRY OF:
NAM/SENN,JAMES STEPHEN.SOC/423822150.PUR/C.OPR/STEPHENS

***************** NOTICE  AND  WARNING *****************
        THIS RECORD IS CONFIDENTIAL AND RESTRICTED
        FOR USE BY CRIMINAL JUSTICE AGENCIES ONLY.
        THIS IS NOT THE PUBLIC RECORD OF THE EVENTS
        DEPICTED AND DISSEMINATION IN VIOLATION OF
        THIS RESTRICTION WILL SUBJECT THE OFFENDER
        TO ALL APPLICABLE FEDERAL AND STATE CRIMINAL
        PENALTIES. THIS DOCUMENT MUST BE SECURED AND
        DESTROYED BY BURNING OR SHREDDING WHEN NO
        LONGER NEEDED.
***********************************************************

                ALABAMA CRIMINAL JUSTICE INFORMATION CENTER

THIS RECORD IS CONFIDENTIAL AND INTENDED  FOR USE BY CRIMINAL JUSTICE AGENCIES O
NLY

RESPONSE TO A SPECIFIC REQUEST BY YOUR AGENCY OR INFO COPY FROM ANOTHER AGENCY

NAME                              STATE ID NO.    FBI ID NO.    REPORT DATE
SENN,JAMES S                      01012507        899163EA6     01-01-2008

SEX   RACE   BIRTH DATE   HEIGHT   WEIGHT   EYE   HAIR   BIRTH PLACE
M     W      11-06-1956   600      200      HAZ   BRO    GA

SOCIAL SECURITY      SCARS-MARKS-TATTOOS
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          SCARS

ALIAS NAMES
SENN,STEPHEN                    SENN,STEVE
SENN,JAMES S

FILE NUMBER  BIRTH DATE  SOCIAL SECURITY    OCCUPATION
01012507                 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        SELF

ARREST-01
  DATE OF ARREST - 04-10-1986
  AGENCY -  TROY POLICE DEPT  ORI - AL0550100
    AGENCY CASE NO.    NAME - SENN,JAMES S
      CHARGE  01 -  5404  DRIVING UNDER INFLUENCE LIQUOR-

ARREST-02
  DATE OF ARREST - 05-02-1993
  AGENCY -  BRUNDIDGE POLICE DEPT  ORI - AL0550200
    AGENCY CASE NO.    NAME - SENN,JAMES S
      CHARGE  01 -  3562  MARIJUANA POSSESS-2ND DEG
        DISP -  ACQUITTED    DATE OF DISP - 05-19-1993
          OFFENSE -  3562   MARIJUANA POSSESS-2ND DEG

ARREST-03
  DATE OF ARREST - 09-11-1993
  AGENCY -  PIKE CO SHERIFFS DEPT  ORI - AL0550000
    AGENCY CASE NO.    NAME - SENN,JAMES S
      CHARGE  01 -  5404  DRIVING UNDER INFLUENCE LIQUOR-
        DISP -  CONVICTED    DATE OF DISP - 09-23-1993

                    OFFENSE -  5404   DRIVING UNDER INFLUENCE LIQUOR-
                       SENTENCE-CONFINEMENT: 060D

  ARREST-04
    DATE OF ARREST - 03-10-2004
    AGENCY -  TROY POLICE DEPT  ORI - AL0550100
       AGENCY CASE NO.  0430896   NAME - SENN,JAMES S
          CHARGE  01 -  1399  ASSLT-DOMESTIC VIOL 3RD DEG

  ARREST-05
    DATE OF ARREST - 05-15-2004
    AGENCY -  TROY POLICE DEPT  ORI - AL0550100
       AGENCY CASE NO.  04051476   NAME - SENN,JAMES S
          CHARGE  01 -  3599  DANGEROUS DRUGS-POSS CONT SUBT
          CHARGE  02 -  3599  DANGEROUS DRUGS-POSS PARAPHERNALIA

  ARREST-06
    DATE OF ARREST - 04-29-2006
    AGENCY -  PIKE CO SHERIFFS DEPT  ORI - AL0550000
       AGENCY CASE NO.     NAME - SENN,JAMES S
          CHARGE  01 -  5012  PROB VIOLATION-

  ARREST-07
    DATE OF ARREST - 05-23-2007
    AGENCY -  PIKE CO SHERIFFS DEPT  ORI - AL0550000
       AGENCY CASE NO.     NAME - SENN,JAMES S
          CHARGE  01 -  3550  NARCOTIC EQUIP-POSS DRUG PARAPHERNALIA
          CHARGE  02 -  5012  PROB VIOLATION-
          CHARGE  03 -  2399  LARC-THEFT OF PROP III
          CHARGE  04 -  4901  ESCAPE-ESCAPE III


END OF RAPSHEET
*******NOTICE*******
THIS RECORD IS INVALID AFTER 90 DAYS
FOR CURRENT INFORMATION RE-CHECK THE ACJIC/CCH SYSTEM

ALL ALABAMA ARRESTS RECEIVED BY ACJIC ARE INCLUDED
IN THIS REPORT. WHEN EXPLANATION OF A CHARGE OR
DISPOSITION IS NEEDED, COMMUNICATE DIRECTLY WITH
THE ARRESTING AGENCY THAT FURNISHED THE DATA.
RECORD IS CONFIDENTIAL AND INTENDED FOR USE
BY CRIMINAL JUSTICE AGENCIES ONLY.
END OF RECORD

SEQ # 0018 MRI # 0394084

# EXHIBIT 7

# PIKE COUNTY JAIL
# INMATE REQUEST FORM

NOTE: Please print all information.

Name: _____    Cell: _____

Date: _____    Time: _____

Please check one of the following:

___ Medical        ___ Grievance        ___ Request for Special Visit

___ Other _____

## BRIEFLY STATE YOUR REQUEST THEN GIVE TO JAIL OFFICER

_____

_____

_____

_____

## DO NOT WRITE BELOW THIS LINE - - FOR REPLY ONLY

_____

_____

_____

_____

All Inmate Request Forms will be routed through the shift supervisor to the Sheriff or Captains for disposition.

Copies to:      ___ Inmate

                ___ Inmate File

                ___ Other _____

Signature of Jail Officer receiving original request:

_____

              Date: _____    Time: _____

# EXHIBIT 8

6-11-07

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Deputy Car Log

Report No. _____

Page No. _____ O1

JAILER ON DUTY _Andrea Degenett, Thiles_

Date — 06-10-2007.

Shift 2nd 700 P M. to 700 A M.

Station KEG-891

| TIME | TO UNITS | FROM UNITS | MESSAGES |
|------|----------|------------|----------|
| | C/J | 550 | On Sunday June 10, 2007 @ approx. |
| | C/J | 550 | 1058p. an inmate known to me, |
| | C/J | 550 | jailer Andrea Degenett, as James |
| | C/J | 550 | Senn became sick. When I walked |
| | C/J | 550 | to the back Senn was laying back. |
| | C/J | 550 | With his feet propped up, not responding |
| | C/J | 550 | to his name, and inmates crowded |
| | C/J | 550 | around him. |
| | C/J | 550 | I informed him that Care ambulance. |
| | C/J | 550 | had been called & were en route, along |
| | C/J | 550 | w/ a deputy. When the ambulance. |
| | C/J | 550 | workers got to the jail they went |
| | C/J | 550 | to the back to check Senn's vital signs. |
| | C/J | 550 | They immediately wanted to know why |
| | C/J | 550 | I couldn't open the door for him. I informed |
| | C/J | 550 | them that he was a high escape risk and |
| | C/J | 550 | its not our policy to open cell doors w/o a deputy. |
| | C/J | 550 | When Pike Co Sheriffs deputy Willie |
| | C/J | 550 | Cope (5505) got to the CJ he advised |
| | C/J | 550 | that we could open the door. Once I opened |
| | C/J | 550 | the door other inmates helped him out |
| | C/J | 550 | of the jail cell. And paramedics checked |
| | C/J | 550 | his vitals. |
| | C/J | 550 | After checking his vitals the paramedics adv. |
| | C/J | 550 | that his blood pressure, heart rate, blood |
| | C/J | 550 | sugar, and other vitals are okay. They said |
| | C/J | 550 | they wanted to transport him to the |
| | C/J | 550 | hospital. She then said that he could |
| | C/J | 550 | have a very serious virus that's going on. |
| | C/J | 550 | She then recommended that he be |
| | C/J | 550 | seperated from other inmates. |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Deputy Car Log

Report No. _____

Page No. _____ 02 _____

JAILER ON DUTY __ LADggenett __

Date __ 06-10-2007 __

Shift __ 2:04:30p __ M. to __ 7:00A __ M.

Station KEG-891

| TIME | TO UNITS | FROM UNITS | MESSAGES |
|------|----------|-----------|----------|
| | C/J | 550 ___ | Deputy Cope adv her that Senn |
| | C/J | 550 ___ | was a high escape risk and he |
| | C/J | 550 ___ | could only be transported by |
| | C/J | 550 ___ | a deputy - if there was a problem |
| | C/J | 550 ___ | w/ his vitals. |
| | C/J | 550 ___ | A male paramedic then said, |
| | C/J | 550 ___ | why are you calling us out if you're |
| | C/J | 550 ___ | not to let us do our job. We could |
| | C/J | 550 ___ | be out here all night back & forward |
| | C/J | 550 ___ | Deputy Cope then asked if they |
| | C/J | 550 ___ | had checked his vitals and if they |
| | C/J | 550 ___ | were okay. They again adv. that they |
| | C/J | 550 ___ | were okay. |
| | C/J | 550 ___ | ~~Officer~~ Cope adv. that if he can |
| | C/J | 550 ___ | hold out until morning, he'd make |
| | C/J | 550 ___ | sure Senn got to the doctor. The |
| | C/J | 550 ___ | female paramedic adv. that it |
| | C/J | 550 ___ | could've been Senn's diabetes and |
| | C/J | 550 ___ | he needed some peanut butter. |
| | C/J | 550 ___ | She then told deputy Cope to |
| | C/J | 550 ___ | go buy some peanut butter |
| | C/J | 550 ___ | crackers from the store. She then |
| | C/J | 550 ___ | adv. that she could go to the |
| | C/J | 550 ___ | store to buy the crackers if she |
| | C/J | 550 ___ | had to. |
| | C/J | 550 ___ | They then said they could not 100% |
| | C/J | 550 ___ | say Senn was okay. So Deputy |
| | C/J | 550 ___ | Cope asked them if they could adv. |
| | C/J | 550 ___ | his vitals were okay, they said |
| | C/J | 550 ___ | that they were okay. They |
| | C/J | 550 ___ | said they wanted to transport him. |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Deputy Car Log

Report No. _____

Page No. _____ 03

JAILER ON DUTY __A Degenett__

Date __10-10-2007__

Shift __2nd NOOP__ M. to __700A__ M.

Station KEG-891

| TIME | TO UNITS | FROM UNITS | MESSAGES |
|------|----------|-----------|----------|
|  | C/J | 550 | After continueingly talking to Deputy |
|  | C/J | 550 | Cope, the female paramedic adv. |
|  | C/J | 550 | that she personally knew Senn |
|  | C/J | 550 | And wanted to transport him. |
|  | C/J | 550 | Deputy Cope asked her if she |
|  | C/J | 550 | wanted to take the blame if he |
|  | C/J | 550 | tried or successed in escaping. There |
|  | C/J | 550 | was no answer. |
|  | C/J | 550 | During the Paramedics examination |
|  | C/J | 550 | of James Senn they tried to under |
|  | C/J | 550 | mind our policy and procedure for |
|  | C/J | 550 | examining an inmate. |
| 125 A. | C/J | 550 | James Senn asked for medicine for |
|  | C/J | 550 | Pain. Jailer Tim Liles gave him |
|  | C/J | 550 | Phenadrine-free. |
|  | C/J | 550 | Inmates in Bullpen @ time of incident: |
|  | C/J | 550 | Fregy Hooten, Joseph Thomas, Joshua Thomas |
|  | C/J | 550 | Henrey Whitehead, Willie Dlee, Chris Tilly |
|  | C/J | 550 | James Henly, Calvin Salter, Kiven Foster, Richard |
|  | C/J | 550 | Hampton, Foshen Madison, Marcus Scott, Marcus |
|  | C/J | 550 | Wils, James Smith, Dennie Gray. |
|  | C/J | 550 |  |
|  | C/J | 550 | This report was prepared to the best of |
|  | C/J | 550 | my knowledge. |
|  | C/J | 550 | Jailer: Andrea Degnett. |
|  | C/J | 550 |  |
|  | C/J | 550 |  |
|  | C/J | 550 |  |
|  | C/J | 550 |  |
|  | C/J | 550 |  |

# EXHIBIT 9

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Deputy Car Log

Report No. Jail checks for inmate     Date 6-10-07

Page No. James Senn     Shift 2nd 700p M. to 700A M.

JAILER ON DUTY A Degenett TUles     Station KEG-891

| TIME | TO UNITS | FROM UNITS | MESSAGES |
|------|----------|------------|----------|
| 1130 | C/J | 550 | advised he was going to be okay |
| 1201 | C/J | 550 | walked to the bars & said he was ok |
| 1226 | C/J | 550 | advised he was ok |
| 103 | C/J | 550 | Asked for pain medicine and |
| 125 | C/J | 550 | was given phenadrine-fore |
| 159 | C/J | 550 | OK |
| 224 | C/J | 550 | walked to the bars, advised |
|  | C/J | 550 | that he was about to get on |
|  | C/J | 550 | his bunk and go to sleep a/f |
|  | C/J | 550 | praying |
| 253 | C/J | 550 | I saw him sleeping on his mat |
|  | C/J | 550 | on the floor - I called him to the |
|  | C/J | 550 | bars and asked why he wasn't |
|  | C/J | 550 | on a bunk. he adv. he wanted |
|  | C/J | 550 | to sleep on the floor b/c it was |
|  | C/J | 550 | more comfortable. |
| 319 | C/J | 550 | woke up out of sleep - adv. he |
|  | C/J | 550 | was feeling a little better. |
| 347 | C/J | 550 | refused to walk to the bars |
|  | C/J | 550 | but said he was ok. |
| 415 | C/J | 550 | adv. he was ok |
| 436 | C/J | 550 | adv. he was ok |
| 500 | C/J | 550 | adv. he was ok |
| 523 | C/J | 550 | adv. he was ok |
| 600 | C/J | 550 | asked would he be allowed |
|  | C/J | 550 | to speak w/ the jail admin. I adv. |
|  | C/J | 550 | that he would as soon as she |
|  | C/J | 550 | got here |
| 629 | C/J | 550 | adv. he was okay and feeling |
|  | C/J | 550 | better. |
| 650 | C/J | 550 | okay |

# EXHIBIT 10

May
13th – 31st 2007

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Deanna S. Daniels Klucu, Station KEG-891

Date _05-23-07_

Shift _1ST 7:00 A_.M. to _7:00 P.M_.

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| 12:33 | C/J | Pris. | MARThA STUCKEY PASTER here |
| — | C/J | Pris. | TO See heR. PeR. 5500. |
| 1:00 | C/J | Pris. | PASTeR LeFT. |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | 8:00 Am |
| | C/J | Pris. | medication GiVeN OUT |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals seRVed |
| 8:29 | C/J | Pris. | OK |
| 9:40 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:40 | C/J | Pris. | OK meals Served |
| 12:22 | C/J | Pris. | OK |
| 145 | C/J | Pris. | OK |
| 235 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 2 _____    Date 5/23/07 _____

Daniels, Lucas _____ Station KEG-891    Shift 1st 700 A M. to 900 pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 325 | C/J | Pris. | OK |
| 4:32 | C/J | Pris. | OK |
| 5:30 | C/J | Pris. | OK |
| 607 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____          Date _5-23-07_____

M. Stephens, S. Smith _____     Station KEG-891        Shift 2nd 700 P  M. to 700 Am
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800pm | C/J | Pris. | Nastassia Burshia - ① 7110237 Primacare |
| 800pm | C/J | Pris. | Robert Newton - ① 03943 0738490 Seroquel |
| 800pm | C/J | Pris. | Rebecca Floyd - ① 845017 clonazepam |
| 800pm | C/J | Pris. | Richard Hampton ① 922901 Clindamycin |
| 800pm | C/J | Pris. | Larry Davis - ① 922988 Tmp/smz |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 712 | C/J | Pris. | OK  Meals served |
| 802 | C/J | Pris. | OK  Meds given |
| 905 | C/J | Pris. | OK |
| 1017 | C/J | Pris. | OK |
| 1103 | C/J | Pris. | OK |
| 1215 | C/J | Pris. | OK |
| 101 | C/J | Pris. | OK |
| 211 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

M.Stephens, S. Smith _____ Station KEG-891
**JAILER ON DUTY**

Date _____ 5-23-07 _____

Shift 2nd 700 P M. to 700 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **MEDICATION FOR PRISONER** |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **PRISONER CHECK** |
| 301  | C/J      | Pris.      | OK                 |
| 407  | C/J      | Pris.      | OK                 |
| 510  | C/J      | Pris.      | OK                 |
| 618  | C/J      | Pris.      | OK                 |
| 700  | C/J      | Pris.      | OK                 |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_                                    Date _5-24-07_

Pearson, Daniels, Lucas          Station KEG-891      Shift _1ST 7:00 A.M. to 7:00 PM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 AM | C/J | Pris. | Richard Hampton ① 922901 Clindamycin |
| 8:00 AM | C/J | Pris. | Chad Jordan ① 946687 Lotrel |
| 8:00 AM | C/J | Pris. | Larry Davis ① 922988 20Tmp/Smz 160-800mg |
| 8:00 AM | C/J | Pris. | Rebecca Floyd ① 945017 Clonazepam |
| 8:00 AM | C/J | Pris. | James Little ① 915661 Topral 50mg ① 915662 Plavix 75mg |
| 11:45 A/P | C/J | Pris. | Nastessia. Haug ① Prima Care |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK  meals Served |
| 8:40 | C/J | Pris. | OK |
| 9:25 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:40 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:45 | C/J | Pris. | OK |
| 2:42 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

Date _0 5 - 2 4 - 0 7_

_S Daniel, K Lucas_    Station KEG-891

Shift _1ST 7:00A_ M. to _7:00P.M_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 4:20 | C/J | Pris. | OK |
| 5:21 | C/J | Pris. | OK meals served |
| 6:25 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

M.Stephens, Smith _____    Station KEG-891

JAILER ON DUTY

Date 5-24-07

Shift 2nd 700 P M. to 700 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 pm | C/J | Pris. | Robert Newton ① 0394  Seroquel |
| 800 pm | C/J | Pris. | Larry Davis ②922988  96 Trap Smz |
| 800 pm | C/J | Pris. | Richard Hampton ②922901 Clindamycin |
| 800 pm | C/J | Pris. | Rebecca Floyd ③ 845017  Clonazepam |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 710 | C/J | Pris. | OK |
| 801 | C/J | Pris. | OK meds |
| 907 | C/J | Pris. | OK |
| 1011 | C/J | Pris. | OK |
| 1120 | C/J | Pris. | OK |
| 1207 | C/J | Pris. | OK |
| 104 | C/J | Pris. | OK |
| 205 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_                                      Date _5-24-07_

_M Stephens , S Smith_    Station KEG-891      Shift _2ND_ 7:00 _A_.M. to _7:00 AM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 3:02 | C/J | Pris. | OK |
| 4:01 | C/J | Pris. | OK |
| 5:15 | C/J | Pris. | OK |
| 6:02 | C/J | Pris. | OK |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____                          Date __5-25-07__

O. Pearson, H. Griffen, T. Green    Station KEG-891    Shift 1st 7:00 AM M. to 7:00 PM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | Richard Hampton @ 922901 Gliadamycin Hcl |
| 800 | C/J | Pris. | Larry Davis @ 922988  20 TMP/SMZ 160-800MG |
| 800 | C/J | Pris. | Rebecca Floyd @ 845017 Clonazepam |
| 800 | C/J | Pris. | Chad Jordan 846687 Lotrel |
| 800 | C/J | Pris. | James Little @ 915664 Toprol @ 915660 Plavix |
| 800 | C/J | Pris. | Alostas Hovy @ 711 0237 Primacore |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:00 | C/J | Pris. | ok  meals served |
| 8:12 | C/J | Pris. | ok  Meds Given |
| 9:19 | C/J | Pris. | ok |
| 10:21 | C/J | Pris. | ok |
| 11:13 | C/J | Pris. | ok |
| 12:35 | C/J | Pris. | ok |
| 1:31 | C/J | Pris. | ok |
| 2:15 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. ___2___                                          Date _5-25-07_

_H Griffen  T. Green_                  Station KEG-891    Shift _1st 7:00 A_  M. to _7:00 p_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:57 | C/J | Pris. | ok |
| 4:10 | C/J | Pris. | ok |
| 5:27 | C/J | Pris. | ok |
| 6:39 | C/J | Pris. | ok |
| 7:00 | C/J | Pris. | ok |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____
A. Degenett, T. Liles    Station KEG-891
JAILER ON DUTY

Date 5-25-07
Shift 2nd 7:00P M. to 7:00Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 10:50 | C/J | Pris. | ① Clonazepam 845017 Rebecca Floyd |
| 10:50 | C/J | Pris. | ① Clindamycin HCL 922901 Richard Hampton |
| 10:50 | C/J | Pris. | ① Seroquel 03943 0738490 Robert Newton |
| 10:50 | C/J | Pris. | ① TmP/SMZ 160-800 Larry Davis 922988 |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| 7:00p | C/J | Pris. | OK **PRISONER CHECK** |
| 8:30p | C/J | Pris. | OK |
| 10:00p | C/J | Pris. | OK |
| 11:00p | C/J | Pris. | OK |
| 12:00a | C/J | Pris. | OK |
| 1:30a | C/J | Pris. | OK |
| 2:30a | C/J | Pris. | OK |
| 4:00 | C/J | Pris. | OK |
| 6:00 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

H. Griffen, T.Green     Station KEG-891

**JAILER ON DUTY**

Date 5-26-07

Shift 1st 7:00 A M. to 7:00P

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | Richard Hampton B932901 Clindamycin |
| 8:00 | C/J | Pris. | Larry Davis B 932988 Tmp Sm² |
| 8:00 | C/J | Pris. | Rebecca Flad @845017 clonazepam |
| 8:00 | C/J | Pris. | Chad Jorden @846687 Latril |
| 8:00 | C/J | Pris. | B95661 Toprol James Little B95662 Plavix |
| 8:00 | C/J | Pris. | Natusha Havg B7162737 primacare |
| 5:00pm | C/J | Pris. | Rebecca Flad B845017 clonazepam |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:00 | C/J | Pris. | ok meals served |
| 8:13 | C/J | Pris. | ok meds Given |
| 9:27 | C/J | Pris. | ok |
| 10:15 | C/J | Pris. | ok |
| 11:36 | C/J | Pris. | ok |
| 12:38 | C/J | Pris. | ok |
| 1:19 | C/J | Pris. | ok |
| 2:03 | C/J | Pris. | ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____          Date _5-28-07_

_T. Green  H. Griffen_    Station KEG-891    Shift _1st 7:00 A_ M. to _7:00 fn_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 3:47 | C/J | Pris. | ok |
| 4:53 | C/J | Pris. | ok |
| 5:15 | C/J | Pris. | ok |
| 6:13 | C/J | Pris. | ok |
| 7:00 | C/J | Pris. | ok |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

A. Degenett, T. Liles      Station KEG-891

JAILER ON DUTY

Date 5-26-07

Shift 2nd 7:00 p M. to 7:00 a

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 1010 | C/J | Pris. | While approaching the Top Front cell Jailer |
|  | C/J | Pris. | A. Degenett observed Inmates William Austin |
|  | C/J | Pris. | and Derrick McKinney smoking cigerettes in |
|  | C/J | Pris. | cell |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 1000 | C/J | Pris. | ① 03943 0738490  Seroquel  Robert Newton |
| 1000 | C/J | Pris. | ① 922988  TMP/SMZ 160-800MG  Larry Davis |
| 545 | C/J | Pris. | ① 846687  Lotrel 5/10 Novartis  Chad Jordan |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 700 | C/J | Pris. | OK  **PRISONER CHECK** |
| 830 | C/J | Pris. | OK |
| 900 | C/J | Pris. | OK - Top front went thru saw a few inmates smoking |
| 1030 | C/J | Pris. | OK |
| 1122 | C/J | Pris. | OK |
| 1214 | C/J | Pris. | OK  Observed someone smoking in 8/a cell |
| 133 | C/J | Pris. | OK |
| 219 | C/J | Pris. | OK |
| 345 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

PDGXMEH, TLiles _____ Station KEG-891

JAILER ON DUTY

Date _5-26-07_

Shift _2nd_ 700 P M. to _700A_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 430 | C/J | Pris. | OK |
| 516 | C/J | Pris. | OK |
| 617 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

_____ , 2 Mean      Station KEG-891

JAILER ON DUTY

Date _5-27-07_

Shift _1 st 7:00_ M. to _7:00 m_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 105 | C/J | Pris. | Nastassia Hrg @ Prime Care One vitamin |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:00 | C/J | Pris. | 10-2 |
| 8:03 | C/J | Pris. | 10-2 |
| 10:24 | C/J | Pris. | 10-2 |
| 12:18 | C/J | Pris. | 10-2 |
| 1:36 | C/J | Pris. | 10-2 |
| 3:12 | C/J | Pris. | 10-2 |
| 5:15 | C/J | Pris. | 10-2 |
| 7:00 | C/J | Pris. | 10-2 |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

A. Degeneff, T. Liles    Station KEG-891

JAILER ON DUTY

Date _____5-27-07_____

Shift 2nd 700 P    M. to 200 AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 700 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd (Advised By T.G) |
| 1100 | C/J | Pris. | ① 03943 0738490 Seroquel Robert Newton |
| 545 | C/J | Pris. | ① 846687 Lotrel 5/10 (Novartis) Chad Jordan |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 700 | C/J | Pris. | OK |
| 756 | C/J | Pris. | OK |
| 810 | C/J | Pris. | OK |
| 915 | C/J | Pris. | OK |
| 1011 | C/J | Pris. | OK |
| 1115 | C/J | Pris. | OK |
| 1230 | C/J | Pris. | OK |
| 120 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

T.Liso PDzyanett    Station KEG-891

JAILER ON DUTY

Date _5-27-07_
Shift _700p_ M. to _700A_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 200 | C/J | Pris. | Ok |
| 313 | C/J | Pris. | Ok |
| 400 | C/J | Pris. | OK |
| 509 | C/J | Pris. | Ok |
| 600 | C/J | Pris. | Ok |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

**PIKE COUNTY SHERIFF'S DEPARTMENT**
Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_                                    Date _05-28-07_

_① Pearson S Daniel, L LsCay_ /Station KEG-891      Shift _1ST 7:00 A_ M. to _7:00 P_ m.
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | James Little-①915662-Plavix ①915661-Toprol |
| 8:00 | C/J | Pris. | Nastas -① Prima care Cap |
| 8:00 | C/J | Pris. | Chad Jordan ①846687-Lotrel |
| 8:00 | C/J | Pris. | Rebecca Floyd- ①845017-Clonazepam |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK Meals Served |
| 8:30 | C/J | Pris. | Ok |
| 9:26 | C/J | Pris. | OK |
| 10:41 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK Meals Served |
| 12:40 | C/J | Pris. | OK |
| 1:21 | C/J | Pris. | OK |
| 2:20 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

Date _0 5 - 2 8 - 0 7_

_S. Daniel, N. Lucas_
JAILER ON DUTY

Station KEG-891

Shift _1 S.T. 7:00_ A.M. to _7:00 P.M._

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **MEDICATION FOR PRISONER** |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **PRISONER CHECK** |
| 3:30 | C/J      | Pris.      | OK                 |
| 4:30 | C/J      | Pris.      | OK                 |
| 5:40 | C/J      | Pris.      | OK                 |
| 6:33 | C/J      | Pris.      | OK                 |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _05-28-07_

_M. Stephens, S. Smith_    Station KEG-891    Shift _2nd 7:00_ P.M. to _7:00 A.m_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 pm | C/J | Pris. | Rebecca Floyd – ①845017 Clonazepam |
| 8:00 pm | C/J | Pris. | Robert Newton ③039450788490  Seroquel |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail Ct 78  **PRISONER CHECK** |
| 712 | C/J | Pris. | OK |
| 802 | C/J | Pris. | OK  Meds |
| 907 | C/J | Pris. | OK |
| 1011 | C/J | Pris. | OK |
| 1114 | C/J | Pris. | OK |
| 1201 | C/J | Pris. | OK |
| 103 | C/J | Pris. | OK |
| 205 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_    Date _5-28-07_

_M. Stephens  S.Smith_ Station KEG-891    Shift _2nd 700 P_ M. to _700 Am_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|-----|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 302 | C/J | Pris. | OK |
| 408 | C/J | Pris. | OK |
| 501 | C/J | Pris. | OK |
| 607 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____                          Date _5-29-07_

_S. Daniely, K. Lucas_   Station KEG-891    Shift _1st_ 700 A M. to 700 PM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 AM | C/J | Pris. | JAMES DONNIE LITTLE ① 915662 PLAVIX ② 915661 TOPROL |
| 8:00 AM | C/J | Pris. | CHAD JORDAN ① 846687 LOTREL |
| 8:00 AM | C/J | Pris. | REBECCA FLOYD ① 845017 CLONAZEPAM |
| 8:00 A/M | C/J | Pris. | NASTASSA HOUG ① PRIMACARE CAP |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:42 | C/J | Pris. | OK meals Served |
| 8:33 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:41 | C/J | Pris. | OK |
| 11:35 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

_K.Sucas, S.Daniels_ Station KEG-891
JAILER ON DUTY

Date _05-29-07_

Shift _287._ 7:00 A.M. to _7:00_ P.M.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 6:10 | C/J | Pris. | got a call FROM a BUCK |
|  | C/J | Pris. | CORLEY about a burglery |
|  | C/J | Pris. | a This Farm house. |
|  | C/J | Pris. | he advise That he will |
|  | C/J | Pris. | Call back The Next day |
|  | C/J | Pris. | when he had Time To see |
|  | C/J | Pris. | what was missing. I asked |
|  | C/J | Pris. | him was he SURE he said Yes, S.Daniel |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 4:25 | C/J | Pris. | OK meals Served |
| 5:30 | C/J | Pris. | OK |
| 6:38 | C/J | Pris. | OK |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

M. Stephens, S. Smith    Station KEG-891
JAILER ON DUTY

Date _05-29-07_

Shift _2nd 7:00 P.M. to 7:00 P.m_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 pm | C/J | Pris. | REBECCA FLOYD @ 845017 @ Claritromyn |
| 9:00 pm | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | Jail ct 68  **PRISONER CHECK** |
| 708 | C/J | Pris. | OK |
| 803 | C/J | Pris. | OK meds |
| 907 | C/J | Pris. | OK |
| 1016 | C/J | Pris. | OK |
| 1103 | C/J | Pris. | OK |
| 1211 | C/J | Pris. | OK |
| 104 | C/J | Pris. | OK |
| 201 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _7_

M. Stephens  S Smith          Station KEG-891

Date _5-29-07_

Shift _2nd 7:00 P_  M. to _7:00 Am_

**JAILER ON DUTY**

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | **MEDICATION FOR PRISONER** |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      | Jail Ct. 68 **PRISONER CHECK** |
| 3:17 | C/J      | Pris.      | OK                 |
| 4:02 | C/J      | Pris.      | OK                 |
| 5:12 | C/J      | Pris.      | OK                 |
| 6:00 | C/J      | Pris.      | OK                 |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |
|      | C/J      | Pris.      |                    |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

T. Green, H. Gritley, O. Pearson        Station KEG-891
JAILER ON DUTY

Date  5-30-07
Shift  1st  7:00 A  M. to 7:00 Pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | Chad Jordan B 846687 - Lasrel |
| 800 | C/J | Pris. | B 915861 Toprol / James Little B 915862 Plavix |
| 800 | C/J | Pris. | Becky Floyd B 845017 clonazepam |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:00 | C/J | Pris. | ok meals served |
| 8:15 | C/J | Pris. | ok meds given |
| 9:34 | C/J | Pris. | ok |
| 10:27 | C/J | Pris. | ok |
| 11:03 | C/J | Pris. | ok |
| 12:19 | C/J | Pris. | ok |
| 1:31 | C/J | Pris. | ok |
| 2:07 | C/J | Pris. | ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____                                    Date _____ 5-30-07 _____

_____ T. Green, H. Griffen _____    Station KEG-891    Shift 1st 7:00 A    M. to 7:00/n
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 3:51 | C/J | Pris. | ok |
| 4:20 | C/J | Pris. | ok |
| 5:18 | C/J | Pris. | ok |
| 6:41 | C/J | Pris. | ok |
| 7:00 | C/J | Pris. | ok |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____                                    Date _5-30-07_

_T.Liles, A. Dezenett_ _____    Station KEG-891    Shift _2nd_ 7:00 P M. to 7:00 AM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 843 | C/J | Pris. | Jailer A. Dezenett observed inmates in Top Front |
|  | C/J | Pris. | cell smoking cigerettes. There was also a |
|  | C/J | Pris. | strong odor coming from the cell - |
|  | C/J | Pris. | smelled like marijuanna. |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
| 8:30 pm | C/J | Pris. | (1) 845017 Clonazepam Rebecca Floyd |
| 5:53 am | C/J | Pris. | (1) 846687 Lotrel 5/10 (Novartis) Chad Jordan |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 709 | C/J | Pris. | OK    **PRISONER CHECK** |
| 843 | C/J | Pris. | OK |
| 1000 | C/J | Pris. | OK |
| 1115 | C/J | Pris. | OK |
| 1230 | C/J | Pris. | OK |
| 145 | C/J | Pris. | OK |
| 200 | C/J | Pris. | OK |
| 345 | C/J | Pris. | OK |
| 445 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

Jiles Abernett _____ Station KEG-891

**JAILER ON DUTY**

Date _5-30-07_

Shift _200 700_ M. to _700 A_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 526 | C/J | Pris. | OK |
| 633 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _5-31-07_

_N. Hyl, J. Breen_ Station KEG-891

Shift _1st 700 A_ M. to _700pm_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 1155 Am | C/J | Pris. | Evercon advised phone in cell #1 |
|  | C/J | Pris. | not working ticket # 12012143 |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 2:30 | C/J | Pris. | Nastasia Houg B 7110737 Primacare |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 800 | C/J | Pris. | meals served to inmates |
| 1045 | C/J | Pris. | ok |
| 1123 | C/J | Pris. | ok |
| 115 | C/J | Pris. | ok |
| 345 | C/J | Pris. | ok |
| 545 | C/J | Pris. | ok |
| 700 | C/J | Pris. | ok |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

A. Dogonett, T. Liles    Station KEG-891

JAILER ON DUTY

Date 5-31-07

Shift 2nd 700P M. to 200AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
| 1010 | C/J | Pris. | Observed inmates in Top Back cell using cell phone |
|      | C/J | Pris. | by Jailer T. Liles. |
| 1110 | C/J | Pris. | Observed Inmate Kent Austin cornered in Top Front |
|      | C/J | Pris. | cell by another Blk that was stating he was only wanting |
|      | C/J | Pris. | a joint, observed by Jailer T. Liles. At that time inmate |
|      | C/J | Pris. | Kent Austin requested medical attention from jailer T. Liles. |
|      | C/J | Pris. | At that time inmate "Pooney" pushed Austin away from |
|      | C/J | Pris. | Cell window and would not allow inmate Austin to speak w/ Jailer |
|      | C/J | Pris. | Jailer T. Liles |

## MEDICATION FOR PRISONER

| TIME | TO UNITS | FROM UNITS | |
|------|----------|-----------|--|
| 830 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 541 | C/J | Pris. | ① 846087 Lotrel 5/10 (Novartis) Chad Jordan |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |
|     | C/J | Pris. | |

## PRISONER CHECK

| TIME | TO UNITS | FROM UNITS | |
|------|----------|-----------|--|
| 700 | C/J | Pris. | OK |
| 830 | C/J | Pris. | OK |
| 1000 | C/J | Pris. | OK |
| 1110 | C/J | Pris. | heard noise up stairs went to go check everything 102. |
| 1200 | C/J | Pris. | OK - talked to inmates in topfront. |
| 130 | C/J | Pris. | OK |
| 215 | C/J | Pris. | OK |
| 3:30 | C/J | Pris. | OK |
| 429 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____2_____                     Date _5-31-07_____

_A. Degrett , T. Liles_____  Station KEG-891   Shift _2nd_ _7:00P_ M. to _7:00A_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 5:03 | C/J | Pris. | ok |
| 6:21 | C/J | Pris. | ok |
| 7:00 | C/J | Pris. | ok |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

# EXHIBIT 11

June
1st – 30th
2007

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _06-01-07_

_(O.Pearson, S.Adams, K.Sikes)_ Station KEG-891

Shift _√ST 7:00A_  M. to _7:00P,_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 7:54 | C/J | Pris. | Sig. 1000 at Elmer Fleming |
|  | C/J | Pris. | Res. 283 Co. Rd. 3339 |
|  | C/J | Pris. | 735-5099 The maid Sat It |
|  | C/J | Pris. | OFF |
| 8:30 | C/J | Pris. | Admin Pearson move Marcus |
|  | C/J | Pris. | Scott from The Top Front |
|  | C/J | Pris. | To The Bull Pen he was |
|  | C/J | Pris. | Fighting up stairs. |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | Nastas Hood ① Primacare |
| 8:00 | C/J | Pris. | Rebecca Floyd ① 845017 - Clonazapam |
| 8:00 | C/J | Pris. | James Little ② 915661 - Toprol ③ 915662 - Plavix |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK |
| 8:30 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:40 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK Meals Served ! |
| 12:23 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. ___1___                                    Date _6-1-07_

_M. Stephens, S. Smith_   Station KEG-891      Shift _2nd 700P_ M. to _700A_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|------|------|------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 PM | C/J | Pris. | REBECCA POOLD #845017  CLONAZEPAM |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail ct. 72 **PRISONER CHECK** |
| 701 | C/J | Pris. | OK |
| 809 | C/J | Pris. | OK meds |
| 912 | C/J | Pris. | OK |
| 1001 | C/J | Pris. | OK |
| 1107 | C/J | Pris. | OK |
| 1218 | C/J | Pris. | OK |
| 110 | C/J | Pris. | OK |
| 2 12 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____2_____

Date __6-1-07__

M. Stephens, S. Smith    Station KEG-891

Shift _2nd 7:00 P.M. to 7:00 A.M._

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail ct. 75 **PRISONER CHECK** |
| 315 | C/J | Pris. | OK |
| 412 | C/J | Pris. | OK |
| 504 | C/J | Pris. | OK |
| 605 | C/J | Pris. | O K |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

S. Daniels, K. Lucas  Station KEG-891
JAILER ON DUTY

Date 6-2-07
Shift 1st 700A M. to 7:00 Pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | Chad Jordan ① 846687 - LoTrel |
| 8:00 | C/J | Pris. | James Little ① 915662 - Plavix ① 915661 - Toprol |
| 8:00 | C/J | Pris. | Rebecca Floyd ① 845017 Clonazepam |
| 8:00 | C/J | Pris. | Nastas - ① Primacare |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:20 | C/J | Pris. | OK Meals Served |
| 8:30 | C/J | Pris. | OK |
| 936 | C/J | Pris. | OK |
| 1029 | C/J | Pris. | OK |
| 11:35 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:24 | C/J | Pris. | OK |
| 2:27 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

S Daniel, Lucas    Station KEG-891

JAILER ON DUTY

Date _06-2-07_

Shift _1ST 7:00_ A.M. to _7:00 P._

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 2:33 | C/J | Pris. | I spoke with Mrs Messick |
| | C/J | Pris. | about her Grandson and |
| | C/J | Pris. | The Four wheeler going |
| | C/J | Pris. | Up an down The Road at |
| | C/J | Pris. | Co. Rd. 2207 |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 4:25 | C/J | Pris. | OK meals Served |
| 5:3 | C/J | Pris. | OK |
| 6:57 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _D 6 - 0 2 - 0 7_

_M. Stephens  S. Smith_     Station KEG-891     Shift _2nd 7:00_ P.M. to _7:00 P._
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 pm | C/J | Pris. | Rebecca Floyd 845817 Clonazepam |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | Jail Ct. 29 **PRISONER CHECK** |
| 705 | C/J | Pris. | OK |
| 801 | C/J | Pris. | OK Meds |
| 903 | C/J | Pris. | OK |
| 1012 | C/J | Pris. | OK |
| 1113 | C/J | Pris. | OK |
| 1207 | C/J | Pris. | OK |
| 101 | C/J | Pris. | OK |
| 204 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

M. Stephens, S. Smith _____ Station KEG-891

JAILER ON DUTY

Date 6-2-07 _____

Shift 2nd 2of _____ M. to Morton

| TIME | TO UNITS | FROM UNITS | |
|------|----------|------------|---|
| | C/J | Pris. | **TELEPHONE MESSAGES** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | Jail ct. 79  **PRISONER CHECK** |
| 307 | C/J | Pris. | ok |
| 405 | C/J | Pris. | ok |
| 510 | C/J | Pris. | ok |
| 612 | C/J | Pris. | ok |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

S. Daniels, K. Lucas _____ Station KEG-891

JAILER ON DUTY

Date 6-3-07

Shift 1st 700A M. to 700P

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 Am | C/J | Pris. | Rebecca Floyd - ID 845017 Clonazepam |
| 8:00 Am | C/J | Pris. | Chad Jordan - ID 846687 Lotrel |
| 8:00 Am | C/J | Pris. | Donnie Little - ID 915662 Plavix ID915661 Topral |
| 8:00 Am | C/J | Pris. | Nastassia Harey - ID 7110237 Prime Care |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals Served |
| 8:36 | C/J | Pris. | OK |
| 9:24 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:35 | C/J | Pris. | OK MEALS SERVED |
| 12:40 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:35 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_____          Date _6-3-07_____

_Lucas & Damily_____  Station KEG-891   Shift _1st 7:00 P.M. to 7:00 P_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 4:28 | C/J | Pris. | OK |
| 5:42 | C/J | Pris. | OK |
| 6:49 | C/J | Pris. | OK |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _06-03-07_

M. Stephens, S. Smith          Station KEG-891

Shift _2nd_ 7:00 P. M. to _7:00 A_

**JAILER ON DUTY**

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. | At 205 Am Removed Inmate |
|  | C/J | Pris. | Marcus Alls From 8/9 to |
|  | C/J | Pris. | Bull Pen, Marcus Alls was |
|  | C/J | Pris. | in grave threat of being |
|  | C/J | Pris. | seriously Injured or worse |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 pm | C/J | Pris. | Rebecca Floyd .0845017 CLONAZEPAM |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Sil at. 96 **PRISONER CHECK** |
| 704 | C/J | Pris. | OK |
| 804 | C/J | Pris. | ok meds |
| 901 | C/J | Pris. | OK |
| 1017 | C/J | Pris. | OK |
| 1109 | C/J | Pris. | OK |
| 1207 | C/J | Pris. | OK |
| 110 | C/J | Pris. | OK |
| 205 | C/J | Pris. | Maintained situation in 8/9 everything ok 2 |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

M. Stephens, S. Smith   Station KEG-891

JAILER ON DUTY

Date 6-3-07

Shift 2nd 7:00 P   M. to 7:00 A

| TIME | TO UNITS | FROM UNITS | |
|---|---|---|---|
| | C/J | Pris. | **TELEPHONE MESSAGES** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | Jail 76 **PRISONER CHECK** |
| 311 | C/J | Pris. | OK |
| 409 | C/J | Pris. | OK |
| 508 | C/J | Pris. | OK |
| 625 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _6-4-07_

T. Green, H. Griffen, O. Pearson   Station KEG-891

Shift _1st 700A_ M. to _700 PM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8 00 | C/J | Pris. | Chad Jorden 0845687 Latrol |
| 800 | C/J | Pris. | Rebecca Floyd 0 845017 Clonazepan |
| 800 | C/J | Pris. | Nastasia Houg @ 7110237 Primacare |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| 705 | C/J | Pris. | ok |
| 810 | C/J | Pris. | ok |
| 930 | C/J | Pris. | **PRISONER CHECK** |
| 1115 | C/J | Pris. | ok. Trustee Tracy Reynolds locked up in top front |
| 1205 | C/J | Pris. | ok trays served |
| 145 | C/J | Pris. | ok |
| 204 | C/J | Pris. | ok bottom locked / Quentin woods cussing 2nd locking on door |
| 310 | C/J | Pris. | catwalks locked / Inmate Quinton woods wanting request form CW |
| 450 | C/J | Pris. | ok 615 ok |
| 546 | C/J | Pris. | ok 700 ok |
| | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

A. Degenett, T. Liles

JAILER ON DUTY

Station KEG-891

Date _6-4-07_

Shift 2nd 7:00 P M. to 7:00AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 1150 | C/J | Pris. | Inmates in Bull Pen observed by Jailer Tim Liles through |
|  | C/J | Pris. | back door window charging white cell phone. Black Male |
|  | C/J | Pris. | inmate with dreadlocks was seen holding the cell phone |
|  | C/J | Pris. | with a brownish colored electrical cord attached to the |
|  | C/J | Pris. | square light fixture in Bull Pen to get power. |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 535 | C/J | Pris. | ① 846687 Lotrel 5/10 (Novartis) Chad Jordan |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 709 | C/J | Pris. | OK    **PRISONER CHECK** |
| 758 | C/J | Pris. | OK |
| 804 | C/J | Pris. | OK |
| 919 | C/J | Pris. | OK |
| 1001 | C/J | Pris. | OK |
| 1129 | C/J | Pris. | OK |
| 1223 | C/J | Pris. | OK |
| 119 | C/J | Pris. | OK |
| 221 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____2_____          Date _10-4-07_

ADEewell Tlifs     Station KEG-891    Shift _2nd 700p_ M. to __700A__

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 319 | C/J | Pris. | oh |
| 424 | C/J | Pris. | ok |
| 530 | C/J | Pris. | OW |
| 606 | C/J | Pris. | OW |
| 649 | C/J | Pris. | OW |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

H Griffin, T Green.          Station KEG-891

**JAILER ON DUTY**

Date 06-05-07

Shift 1st 700a M. to 700p

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 927 | C/J | Pris. | Barbara Green had a phone call, |
|  | C/J | Pris. | Jailer T. Green took the call told the |
|  | C/J | Pris. | caller to hold on trustee Howard Folmar |
|  | C/J | Pris. | told B. Green she had a phone call she |
|  | C/J | Pris. | advised him that she was on her way |
|  | C/J | Pris. | and that maybe they will hang up. She |
|  | C/J | Pris. | never came to the phone therefore the |
|  | C/J | Pris. | caller hung up after waiting approx 7-8 m |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 12:08 | C/J | Pris. | Nosta In Hong B Primcare 2110237 |
| 12:39 | C/J | Pris. | Dana Tedder ⓓ 924689 APAP/codien. |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 706 | C/J | Pris. | ok |
| 850 | C/J | Pris. | ok **PRISONER CHECK** |
| 915 | C/J | Pris. | ok, hats and extra blankets taken out of all of the cells |
| 1045 | C/J | Pris. | ok damaged exstation card taken out of top bunk |
| 1120 | C/J | Pris. | ok |
| 1257 | C/J | Pris. | ok |
| 119 | C/J | Pris. | bottom locked /exstatios locked |
| 223 | C/J | Pris. | top front yelling + kicking on door the |
| 315 | C/J | Pris. | ok exstation card |
| 431 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

_H Griffin, T. Green_  Station KEG-891

**JAILER ON DUTY**

Date _06-05-07_

Shift _1st 700a_ M. to _700pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 546 | C/J | Pris. | OC |
| 1031 | C/J | Pris. | OC |
| 702 | C/J | Pris. | OC |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

A. Degenett, T. Liles  Station KEG-891
JAILER ON DUTY

Date 6-5-07

Shift 2nd 700P M. to 700AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 745 | C/J | Pris. | ① 845017  Clonazepam  Rebecca Floyd |
| 745 | C/J | Pris. | ① C3 - 924689  10 APAP/CODEINE 300  Dana Tedders |
| 603 | C/J | Pris. | ① 846687  Lotrel 5/10 (Novartis)  Chad Jordan |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 700p. | C/J | Pris. | Arrived  everything OK  Inmates on Top Front & down stairs Back |
| 830p. | C/J | Pris. | OK  Inmates bottom front-flooded cells. |
| 930p | C/J | Pris. | OK |
| 1009 | C/J | Pris. | OK  Johnny Starks missing band aid. |
| 1119 | C/J | Pris. | OK |
| 1227 | C/J | Pris. | OK |
| 139 | C/J | Pris. | OK |
| 219 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____2_____

ADESNEH, T.LILES    Station KEG-891

JAILER ON DUTY

Date _6-5-07_

Shift _2nd_ 700 p M. to 700 A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 316  | C/J | Pris. | ok |
| 404  | C/J | Pris. | OK |
| 505  | C/J | Pris. | OK |
| 559  | C/J | Pris. | OK |
| 630  | C/J | Pris. | OK |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _06-6-07_

①_Penny, Dandy K. Percer_ Station KEG-891

Shift _7:00 A/m_ M. to _7:00 P+_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 11:25 A/m | C/J | Pris. | Dana Tedder - 924689 APAP/codeine |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK Meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:17 | C/J | Pris. | OK |
| 11:19 | C/J | Pris. | OK Meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 2

S. Daniels
JAILER ON DUTY

Station KEG-891

Date D 6 -D6-07

Shift 1ST 200A M. to 2:00PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 6:23 | C/J | Pris. | Brundidge P.D. Came For |
|  | C/J | Pris. | Antonio Franklin For |
| — | C/J | Pris. | Court. |
|  | C/J | Pris. | A Black Female Came with |
|  | C/J | Pris. | 2 Plastic Bags of Pizza |
|  | C/J | Pris. | Said give To Steve Brown |
|  | C/J | Pris. | But I dont Think Its |
|  | C/J | Pris. | For Steve Brown I |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 6:29 | C/J | Pris. | Nast#s PrimaCare (1) Cap |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:40 | C/J | Pris. | OK |
| 4:30 | C/J | Pris. | OK |
| 5:35 | C/J | Pris. | OK |
| 6:34 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _6-6-07_

M. STEPHENS, S. SMITH          Station KEG-891
JAILER ON DUTY

Shift _2ND 7:00 P.M. to 7:00 A._

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | ① 845017  CLONAZEPAM  REBECCA FLOYD |
| 1054 | C/J | Pris. | ① C3-924689 APAP/Codeine Dana Tedders |
| 511 | C/J | Pris. | ① C3-924689 APAP/Codeine Dana Tedders |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail ct. 35 **PRISONER CHECK** |
| 705 | C/J | Pris. | OK |
| 801 | C/J | Pris. | OK  meals |
| 909 | C/J | Pris. | OK |
| 1007 | C/J | Pris. | OK |
| 1112 | C/J | Pris. | OK |
| 1209 | C/J | Pris. | OK |
| 104 | C/J | Pris. | OK |
| 217 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

Date _6-6-07_

_M. Stephens, S. Smith_   Station KEG-891

Shift _2nd_ _700P_ M. to _700 AM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail Ct. 75 **PRISONER CHECK** |
| 307 | C/J | Pris. | OK |
| 401 | C/J | Pris. | OK |
| 509 | C/J | Pris. | OK |
| 610 | C/J | Pris. | OK |
| 700 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

Date 6-7-07

Pearson Dorothy Lucas    Station KEG-891

Shift 1st 700A M. to 700P

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | James Little ① 915662 - Plavix ① 915661 - Toprol |
| 8:00 | C/J | Pris. | Nastas - ① Primacare |
| 8:00 | C/J | Pris. | Rebecca Floyd - ① 845017 - Clonazepam |
| 3:12 | C/J | Pris. | Dana Tedder ① 924689 APAP/Codeine |
| 4:59 | C/J | Pris. | Nastas Houg ① 881556 Tylenol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK Meals Served |
| 8:36 | C/J | Pris. | OK |
| 9:18 | C/J | Pris. | OK |
| 10:41 | C/J | Pris. | OK |
| 11:15 | C/J | Pris. | OK Meals Served |
| 12:30 | C/J | Pris. | OK |
| 127 | C/J | Pris. | OK |
| 2:33 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. **2**

S. Daniels, K. Lucas    Station KEG-891

JAILER ON DUTY

Date 06-01-07

Shift 1ST 7:00 A. M. to 7:00 P.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:32 | C/J | Pris. | OK |
| 4:24 | C/J | Pris. | OK |
| 5:00 | C/J | Pris. | OK Meals Served |
| 6:14 | C/J | Pris. | OK |
| 701 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Matt Stephens / Sean Smith Station KEG-891
JAILER ON DUTY

Date 06-07-07

Shift 2nd 7:00 P M. to 7:00 A.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 PM | C/J | Pris. | REBECCA FLOYD @ 845017 CLONAZEPAM |
| 9:25 AM | C/J | Pris. | DANA TEDDERS @ 924689 AMP /CODEINE |
| 11:20 AM | C/J | Pris. | NASTAS BURSLIIN @ 8815568 TYLENOL |
| 314 | C/J | Pris. | Dana Tedders @ 924689 APAP/ Codeine |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | Jailer 74 **PRISONER CHECK** |
| 711 | C/J | Pris. | OK |
| 813 | C/J | Pris. | OK |
| 903 | C/J | Pris. | OK |
| 1012 | C/J | Pris. | OK |
| 1105 | C/J | Pris. | OK |
| 1201 | C/J | Pris. | OK |
| 104 | C/J | Pris. | OK |
| 214 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

Date _6-7-07_

_Matt Stephens | Sean Smith_    Station KEG-891

Shift _2nd 700 P_  M. to _700 PM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail ct. 74  **PRISONER CHECK** |
| 301 | C/J | Pris. | OK |
| 407 | C/J | Pris. | OK |
| 513 | C/J | Pris. | OK |
| 615 | C/J | Pris. | OK |
| 700 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

H. Griffin, T. Green          Station KEG-891
JAILER ON DUTY

Date 6-8-2007

Shift 1st 700 A.M. to 700 P.M.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

| | | | MEDICATION FOR PRISONER |
|------|------|------|--------------------|
| 800 | C/J | Pris. | James Little ① 915661 Toprol ① 915662 Plavix |
| 800 | C/J | Pris. | Chad Jorden ①846687 Amladipind /Amoxepin 60 |
| 800 | C/J | Pris. | Becky Floyd ① 845017 clonazepam |
| 800 | C/J | Pris. | Dana Tedder ① 924689 Apap /codeine |
| 800 | C/J | Pris. | Nastaja Houg ① 7110232 Primacare ① 8815568 Acetominphen |
| 4:00 | C/J | Pris. | Nastaja Houg ① 8815568 Tylonol |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

| | | | PRISONER CHECK |
|------|------|------|--------------------|
| 7:00 | C/J | Pris. | ok meals served      Time |
| 8:25 | C/J | Pris. | ok meds given    4:19  ok |
| 9:18 | C/J | Pris. | ok        5:37  ok |
| 10:21 | C/J | Pris. | ok        6:41  ok |
| 11:05 | C/J | Pris. | ok        7:00  ok |
| 12:13 | C/J | Pris. | ok |
| 121 | C/J | Pris. | ok |
| 3:21 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

A. Degenett, T. Liles          Station KEG-891
JAILER ON DUTY

Date _6-8-07_
Shift _2nd 700 P_ M. to _700 AM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 836 | C/J | Pris. | ① C3-924689  20 APAP/CODEINE 300   Dana Tedders |
| 836 | C/J | Pris. | ① 845017  Clonazepam  Rebecca Floyd |
| 548 | C/J | Pris. | ① 846687  Amlodipine/Benazepril 5/10   Chad Jordan |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
| 700 | C/J | Pris. | OK  **PRISONER CHECK** |
| 800 | C/J | Pris. | OK |
| 830 | C/J | Pris. | OK |
| 930 | C/J | Pris. | OK |
| 1030 | C/J | Pris. | OK |
| 1130 | C/J | Pris. | OK |
| 1245 | C/J | Pris. | OK |
| 130 | C/J | Pris. | OK |
| 222 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. ___2___

ADEXfurent TLiLES          Station KEG-891

JAILER ON DUTY

Date  6-8-07

Shift  2nd 700 PM. to 700 A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 311 | C/J | Pris. | OK |
| 412 | C/J | Pris. | OK |
| 509 | C/J | Pris. | OK |
| 613 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

H. Griffin, T. Green    Station KEG-891

**JAILER ON DUTY**

Date _6-9-07_

Shift _1st 700A_  M. to _700 PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 7110237  Primacare<br>Nastasja Houg ①8815568  Tylonol |
| 800 | C/J | Pris. | Chad Jordan ① 846687  Lotrel |
| 800 | C/J | Pris. | Becky Floyd ① 845017  clonazepam |
| 800 | C/J | Pris. | ① 915661  Toprol<br>Donnie Little ①915862 Plavix |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 700 | C/J | Pris. | OK | 210 - OK |
| 755 | C/J | Pris. | OK | 314 - OK |
| 810 | C/J | Pris. | OK | 400 - OK |
| 915 | C/J | Pris. | OK | 505 - OK |
| 1000 | C/J | Pris. | OK | 620 - OK |
| 1110 | C/J | Pris. | OK |
| 1203 | C/J | Pris. | OK |
| 100 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

_____ T. Liles, A. Dyson Station KEG-891

Date 6-9-07

Shift 2nd 7:00P M. to 7:00Am

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 1145 | C/J | Pris. | While passing out mail to the Top Front cell Jailer |
|  | C/J | Pris. | Tim Liles observed Inmate Derrick "Pete" McKinney |
|  | C/J | Pris. | using a cell phone, flip type, silver in color. When inmate |
|  | C/J | Pris. | McKinney saw Jailer Tim Liles he immediately hung up |
|  | C/J | Pris. | and denied a phone. |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 1030 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 1030 | C/J | Pris. | ② Benadryl-D Allergy & Sinus Nastassia Burghia |
| 1030 | C/J | Pris. | ① 8815568 Acetaminphen Nastassia Burghia |
| 622 | C/J | Pris. | ① 846667 Amlodipind/Benazepril 5/10 Chad Jordan |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 780 | C/J | Pris. | **PRISONER CHECK** OK |
| 806 | C/J | Pris. | OK |
| 933 | C/J | Pris. | OK |
| 1020 | C/J | Pris. | OK |
| 1114 | C/J | Pris. | OK |
| 1230 | C/J | Pris. | OK |
| 1.30 | C/J | Pris. | OK |
| 2.30 | C/J | Pris. | OK |
| 3:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

A. Dexmett Tules     Station KEG-891

**JAILER ON DUTY**

Date _10-9-07_

Shift _2nd 700_ P.M. to _200 A_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 403 | C/J | Pris. | OK |
| 516 | C/J | Pris. | OK |
| 619 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____          Date _6-10-07_

__T. Liles A Degerett__    Station KEG-891    Shift _2nd_ 700 _P_ M. to _700 AM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 129 am | C/J | Pris. | Jailer Tim Liles observed Inmate James |
|  | C/J | Pris. | Senn in Bull Pen shaking by arms and hands and |
|  | C/J | Pris. | Complaining of being cold. Inmate Senn then laid down |
|  | C/J | Pris. | on top bunk in bull pen |
| A 1245 | C/J | Pris. | Jailer Tim Liles noticed Inmate James Senn relocated |
|  | C/J | Pris. | from bottom bunk to top bunk. Inmate Marcus Alls advised |
|  | C/J | Pris. | the Inmate Senn got on top bunk by his own power |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 815 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 1004 | C/J | Pris. | ① 8815868 Acetaminophen Nastassja Burshia |
| 125 | C/J | Pris. | 1 pk ② Phenadrine-Forte Cold Tablet James Senn |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 721 | C/J | Pris. | OK  **PRISONER CHECK** |
| 830 | C/J | Pris. | OK |
| 930 | C/J | Pris. | OK |
| 1035 | C/J | Pris. | OK |
| 1100 | C/J | Pris. | OK |
| 1245 | C/J | Pris. | OK |
| 114 | C/J | Pris. | OK |
| 219 | C/J | Pris. | OK |
| 323 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

S. DANIUS, K. LUCAS          Station KEG-891
JAILER ON DUTY

Date _06-11-07_

Shift _1ST 7'00 A_ M. to _7:00 Pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 3:15 | C/J | Pris. | James Senn ① 708/180-Metformin ② ② 708/1779-Glipizide IBP |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 3:45 | C/J | Pris. | OK |
| 4:30 | C/J | Pris. | OK |
| 5:30 | C/J | Pris. | OK |
| 6:31 | C/J | Pris. | OK |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____          Date 6-12-07

D. Pearson, S. Daniels, K. Lucas   Station KEG-891      Shift 700 A M. to 700 Pm
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 Am | C/J | Pris. | James Senn ①7081779 Glipizide ①7081786 Metformin |
| 800 Am | C/J | Pris. | Donnie Little ①915662 Plavix ①915661 Toprol |
| 800 Am | C/J | Pris. | Rebecca Floyd ①845017 Clonazepam |
| 800 Am | C/J | Pris. | Chad Jordan ①846687 Amlodipedol Benazepril |
| 800 Am | C/J | Pris. | Nastassia Houz ①8815568 Acetaminophen ①7110237 Primacare |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:31 | C/J | Pris. | OK meals Served |
| 8:24 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:31 | C/J | Pris. | OK |
| 11:19 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

_____T. Green, H. Griffen_____  Station KEG-891

**JAILER ON DUTY**

Date _6-13-07_

Shift _1st 700 A_ M. to _700/M_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 Am | C/J | Pris. | Donnie Little @915662 Plavix |
| 8:00 Am | C/J | Pris. | @915664 Toprol @7110237 Primore |
| 8:00 Am | C/J | Pris. | Martesia Howe @8815568 Acetaminphen @7081779 Glipizide |
| 8:00 Am | C/J | Pris. | James Senn @7081780 Metformin |
| 8:00 Am | C/J | Pris. | Chad Jordan @846687 Amlodipind |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:00 | C/J | Pris. | ok meals served | Time | |
| 8:16 | C/J | Pris. | ok Meds Given | 4:31 | ok |
| 9:21 | C/J | Pris. | ok | 5:19 | ok |
| 10:18 | C/J | Pris. | ok | 6:35 | ok |
| 11:12 | C/J | Pris. | ok | 7:00 | ok |
| 12:25 | C/J | Pris. | ok | | |
| 1:13 | C/J | Pris. | ok | | |
| 2:27 | C/J | Pris. | ok | | |
| 3:31 | | | ok | | |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

H. Griffin, K. Lucas, O. Barse ___ Station KEG-891

JAILER ON DUTY

Date 6-14-07

Shift 1st 700A M. to 700PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| 925 | C/J | Pris. | lawyer here to visit inmate Michael |
| | C/J | Pris. | Streeter |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 7110237 Primecare one Cap  ② 8815568 Acetaminophen  Nastassja Houy |
| 800 | C/J | Pris. | ① 915601 15 Toprol xL  ② 915662 15 Plavix  James Donnie Little |
| 800 | C/J | Pris. | ② 7081779 Glipizide  ① 7081780 Metformin  James Senn |
| | C/J | Pris. | ① tube of athlete's foot cream  in his possession  Kent Austin |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 805 | C/J | Pris. | OK |
| 924 | C/J | Pris. | OK |
| 1015 | C/J | Pris. | OK |
| 1121 | C/J | Pris. | OK meals served |
| 1234 | C/J | Pris. | OK |
| 125 | C/J | Pris. | OK |
| 230 | C/J | Pris. | OK |
| 340 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

O, Pearson, Daniels, T. Green __ Station KEG-891
JAILER ON DUTY

Date 6-15-07

Shift 1st 700A M. to 700Pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 7081780 - Metformin  ① 7081779 - Glipizide    James Senn |
| 800 | C/J | Pris. | ① 845017 - Clonazepam  Rebecca Floyd |
| 800 | C/J | Pris. | ① 915662 - Plavix  ① 915661 - Toprol XL   James Donnie Little |
| 800 | C/J | Pris. | ① 7110937 - Primacare One Cap  ① 8815568 - Acetaminophen   Nastassia Burshia |
| 11:41 | C/J | Pris. | ⑧ Benadine - D  Nastassia Houg - ⑧8815568 Tylonal |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals served |
| 8:37 | C/J | Pris. | OK |
| 9:19 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:25 | C/J | Pris. | OK meals served |
| 12:30 | C/J | Pris. | OK |
| 1:27 | C/J | Pris. | OK |
| 2:40 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____                                    Date _6-16-07_

S Dumily K Julian _____  Station KEG-891    Shift _7:00A_ M. to _7:00PM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | ① 7081780 METFORMIN 500MG<br>② 7081779 GLIPIZIDE 10MG  JAMES SENN |
| 8:00 | C/J | Pris. | ① 915662 PLAVIX 75MG<br>① 915661 TOPROL 50MG  JAMES LITTLE |
| 8:00 | C/J | Pris. | ① 845017 CLONAZEPAM  REBECCA FLOYD |
| 8:00 | C/J | Pris. | ① 8275565 TYLENOL<br>① 7110257 PRIMACARE  NASTASSJA |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 7:35 | C/J | Pris. | OK Meals Served |
| 8:36 | C/J | Pris. | OK |
| 9:37 | C/J | Pris. | OK |
| 10:41 | C/J | Pris. | OK |
| 11:34 | C/J | Pris. | OK Meals served |
| 1242 | C/J | Pris. | OK |
| 181 | C/J | Pris. | OK |
| 259 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____          Date 6-17-07

S. Daniels, K Lucas          Station KEG-891          Shift 1st 700 A M. to 700 Pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | Donnie Little @915661 Toprol @915662 PLAVIX |
| 8:00 | C/J | Pris. | Rebecca Floyd @845017 CLONAEPAM |
| 8:00 | C/J | Pris. | James Sim @7081780 METFORMEN @7081779 GLZPIZIDE |
| 8:00 | C/J | Pris. | Tassa Houg @7110237 PRIMACARE @8815568 ACETAMINPHON |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals served |
| 8:22 | C/J | Pris. | OK |
| 9:44 | C/J | Pris. | OK |
| 10:35 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK |
| 12:05 | C/J | Pris. | OK meals served |
| 12:35 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____                          Date _6-18-07_____

_H. Griffin, J. Pearson, T. Green_ Station KEG-891        Shift _6t 700A_ M. to _700 PM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES | | |
|---|---|---|---|---|---|
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** | | |
| | C/J | Pris. | James Daniel Little 0915662 Plavix 0915661 Toprol | | |
| | C/J | Pris. | Rebecca Floyd 0845017 Clonazepam | | |
| | C/J | Pris. | James Dean 0781780 Metformin 0781779 Glipizide | | |
| | C/J | Pris. | Nastasia Hong 08815568 Acetaminophen 0911833 Primacare | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | **PRISONER CHECK** | | |
| 7:00 | C/J | Pris. | ok meals served | Time 3:29 | ok |
| 8:16 | C/J | Pris. | ok | 4:42 | ok |
| 9:12 | C/J | Pris. | ok | 5:12 | ok |
| 10:21 | C/J | Pris. | ok | 6:18 | ok |
| 11:07 | C/J | Pris. | ok | 7:00 | ok |
| 12:05 | C/J | Pris. | ok | | |
| 1:01 | C/J | Pris. | ok | | |
| 2:00 | C/J | Pris. | ok | | |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

Date _____ 6-19-07 _____

H. Griffin, Tikreen          Station KEG-891

Shift 1st 700A M. to 700PM

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

| TIME | TO UNITS | FROM UNITS | MEDICATION FOR PRISONER |
|------|----------|------------|--------------------------|
| 800 | C/J | Pris. | ①7087780 Metformin ②7087779 Glipizide  James Senn |
| 800 | C/J | Pris. | ①7116237 Primcare One Cap ②8815568 Acetaminophen  Nostasja Burshia |
| 800 | C/J | Pris. | ① 845017 Clonazepam  Rebecca Floyd |
| 800 | C/J | Pris. | ①915661 Toprol XL ②915662 Plavix  James Donnie Little |
| 5:30 pm | C/J | Pris. | ⑧8816568 Tylenol Nastalgia Hoag ① Benadryl ① |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

| TIME | TO UNITS | FROM UNITS | PRISONER CHECK |
|------|----------|------------|-----------------|
| 7:15 | C/J | Pris. | ok meals served |
| 9:50 | C/J | Pris. | 2 sodas were given to inmate Roosevelt Harris |
|      | C/J | Pris. | by Jailers Thomas & Hope |
| 10:31 | C/J | Pris. | ok      Time 5:30 ok |
| 11:11 | C/J | Pris. | ok      6:12 ok |
| 12:19 | C/J | Pris. | ok      7:00 ok |
| 1:09 | C/J | Pris. | ok |
| 2:10 | C/J | Pris. | ok |
| 3:20 | C/J | Pris. | ok |
| 4:15 |  |  |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _06-20-07_

D. Barron, D. Bradley, T. Green_  Station KEG-891

Shift _1 ST 7:00 A._ M. to _7:00 P.M._

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 915661  Toprol XL  ② 915662  Plavix   James Donnie Little |
| 800 | C/J | Pris. | ① Clonazepam  845017  Rebecca Floyd |
| 800 | C/J | Pris. | ① 7081780  Metformin  ② 7081779  Glipizide   James Senn |
| 800 | C/J | Pris. | ① 7110237  Primacare One Cap  ① 8815568  Acetaminophen   Nastasja Burshia |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 8:00 | C/J | Pris. | OK  Meals  Served |
| 9:00 | C/J | Pris. | OK |
| 10:02 | C/J | Pris. | OK |
| 11:50 | C/J | Pris. | OK Meals Served |
| 12:22 | C/J | Pris. | OK |
| 1:25 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |
| 3:45 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_                                    Date _6-21-07_

Officer on duty S. Daniel Lucas Station KEG-891    Shift _1st 700_ AM. to _700 PM_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|---------------------|
| 9:16 | C/J | Pris. | Michael Mclain was moved |
|  | C/J | Pris. | from top front to cell 8/9 |
|  | C/J | Pris. | he was jumping on peoples |
|  | C/J | Pris. | and takeing food from them |
|  | C/J | Pris. | he had a moter from a |
|  | C/J | Pris. | pair clipper wrap up in |
|  | C/J | Pris. | a sock as a wapon. |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 Am | C/J | Pris. | Annie Little @ 915662 Plavix @915661 Toprol |
| 8:00 Am | C/J | Pris. | Rebecca Floyd ① 845017 Clonazepam |
| 8:00 Am | C/J | Pris. | James Senn @ 7081179 Glipizide @7081280 Metformin |
| 8:00 Am | C/J | Pris. | Duane Caldwell @ 548942 Metronidazole |
| 9:00 | C/J | Pris. | Josh King ⑤ Aspirin |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals served |
| 8:35 | C/J | Pris. | OK |
| 9:22 | C/J | Pris. | OK |
| 10:34 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals served |
| 12:29 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:22 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

H. Griffin, K. Lacey, O. Pearson _____ Station KEG-891

JAILER ON DUTY

Date 6-22-07

Shift 1st 700 A M. to 700 pm

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 Am | C/J | Pris. | Rebecca Floyd - ① 845017 Clonazepam |
| 8:00 Am | C/J | Pris. | James Donnie Little ① 915662 Plavix ① 915661 Toprol |
| 8:00 Am | C/J | Pris. | James Senn ① 708779 Glipizide ① 708780 Metformin |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 805 | C/J | Pris. | Ok |
| 914 | C/J | Pris. | Ok |
| 1000 | C/J | Pris. | Ok |
| 1136 | C/J | Pris. | Ok meals served |
| 12-40 | C/J | Pris. | OK |
| 116 | C/J | Pris. | OK |
| 205 | C/J | Pris. | Ok |
| 326 | C/J | Pris. | Ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____          Date _6-23-07_____

_T. Green   H. Grifften_____  Station KEG-891    Shift _1st 7:00 A_ M. to _7:00 PM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
| 950 | C/J | Pris. | 5503 advised AST Wright 10-59 |
| | C/J | Pris. | subject U.D. Lattem Jr to ER reference |
| | C/J | Pris. | Subject blew .30 on drager reference |
| | C/J | Pris. | DUI |
| 1030 | C/J | Pris. | subject checked 10-2 @ the ER |
| 1035 | C/J | Pris. | subject processed then placed in county |
| | C/J | Pris. | jail |
| | C/J | Pris. | |

| | | | **MEDICATION FOR PRISONER** |
|------|----------|-----------|--------------------|
| 800 | C/J | Pris. | Becky Floyd (R) 845017 Clonazepam |
| 800 | C/J | Pris. | (R) 915462 Plavix  Donnie Little (R) 915661 Toprol |
| 800 | C/J | Pris. | (R) 7081780 Metformin  James Senn (R) 7081779 Glipizide |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

| | | | **PRISONER CHECK** | | |
|------|----------|-----------|--------------------|------|------|
| 7:00 | C/J | Pris. | 04 meals served | Time 4:35 | ok |
| 8:20 | C/J | Pris. | ok | 5:33 | ok |
| 9:09 | C/J | Pris. | ok | 6:03 | ok |
| 10:22 | C/J | Pris. | ok | 7:00 | ok |
| 11:31 | C/J | Pris. | ok | | |
| 12:19 | C/J | Pris. | ok | | |
| 1:12 | C/J | Pris. | ok | | |
| 2:02 | C/J | Pris. | ok | | |
| 3:15 | | | ok | | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

_N. _____, J. Breen_    Station KEG-891

JAILER ON DUTY

Date _4-24-07_

Shift _1st 700 A_ M. to _700 pm_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES | | |
|------|----------|------------|--------------------|--|--|
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** | | |
| 8:00 | C/J | Pris. | James Senn ① 7081780 MecNormin ① 7051779 Glipizide | | |
| 800 | C/J | Pris. | James Little ① 915662 Plavix ① 915861 Toprol | | |
| 800 | C/J | Pris. | Becky Floyd ① 845017 clonazepam | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | **PRISONER CHECK** | | |
| 7:00 | C/J | Pris. | ok meals served | time | |
| 8:15 | C/J | Pris. | ok meds given | 4:13 | ok |
| 9:23 | C/J | Pris. | ok | 5:21 | ok |
| 10:13 | C/J | Pris. | ok | 6:05 | ok |
| 11:39 | C/J | Pris. | ok | 7:00 | ok |
| 12:19 | C/J | Pris. | ok | | |
| 1:35 | C/J | Pris. | ok | | |
| 2:31 | C/J | Pris. | ok | | |
| 3:11 | | | ok | | |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

Date 6-26-07

O. Perry, S. Daniels

Station KEG-891

Shift 1st 7:00A M. to 7:00 Pm

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 Am | C/J | Pris. | Donnie Little - ①915661 Toprol ①915662 Plavix |
| 8:00 Am | C/J | Pris. | Rebecca Floyd- ①845017 clonazepam |
| 8:00 Am | C/J | Pris. | James Senn- ①781780 Metformin ①781779 Glipizide |
| 7:37½ | C/J | Pris. | Marcus All Acid Tablet |
| 2:41 Pm | C/J | Pris. | Martha Stuckey ②Ibuprofen |
| 3:39 | C/J | Pris. | Roosevelt Harris ② Ibuprofen |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail Ct. 79 **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK Meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:42 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:40 | C/J | Pris. | OK Meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:32 | C/J | Pris. | OK |
| 2:21 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

H. Griffin  T. Green          Station KEG-891

Date 6-27-07

Shift 1st 700A  M. to 700PM

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 Am | C/J | Pris. | Donnie Little - @915661 Toprol @915662 PLAVIX |
| 8:00 Am | C/J | Pris. | Rebecca Floyd @845017 Clonazepam |
| 8:00 Am | C/J | Pris. | James Senn - @ 7081779 Glipizide @ 7081780 Metformin |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail # 79  **PRISONER CHECK** |
| 715 | C/J | Pris. | ok         341 ok |
| 809 | C/J | Pris. | ok         406 ok |
| 951 | C/J | Pris. | ok         510 ok |
| 1026 | C/J | Pris. | ok         620 ok |
| 1112 | C/J | Pris. | ok         700 ok |
| 12-35 | C/J | Pris. | ok |
| 145 | C/J | Pris. | ok |
| 2.06 | C/J | Pris. | ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

A. Degenett, T. Liles _____ Station KEG-891

JAILER ON DUTY

Date 8/22/07

Shift 2nd 7:00 p M. to 7:00 A M

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 1151 | C/J | Pris. | Jailer Tim Liles observed Inmate Kenneth |
|  | C/J | Pris. | Carrol with a cigerette in his hand |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 952 | C/J | Pris. | Jerry Lee Hazel 1 pk. Papenol |
| 952 | C/J | Pris. | Stephen Brown 1 pk. Fedrin |
| 952 | C/J | Pris. | James Little 1 pk. Papenol |
| 952 | C/J | Pris. | Stephen Humble 2 pk. Papenol |
| 952 | C/J | Pris. | James Sean 1 pk. Phenadrine |
| 1011 | C/J | Pris. | Rebecca Floyd @845017 Clonazepam |
| 1151 | C/J | Pris. | Kenneth Carroll 1 pk Papenol |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 700p | C/J | Pris. | OK **PRISONER CHECK** |
| 740p | C/J | Pris. | Fight. moved 2 inmates everything 100 |
| 830 | C/J | Pris. | OK |
| 919 | C/J | Pris. | OK |
| 1012 | C/J | Pris. | OK |
| 1111 | C/J | Pris. | OK |
| 1225 | C/J | Pris. | OK |
| 138 | C/J | Pris. | OK |
| 212 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

O. Pearson, T. Green, H. Griffin  Station KEG-891

JAILER ON DUTY

Date 6-28-07
Shift 1st  700A M. to 700PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES | | |
|---|---|---|---|---|---|
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** | | |
| 800 | C/J | Pris. | ① 845017 Clonazepam  Rebecca Floyd | | |
| 800 | C/J | Pris. | ① 7081779 - Glipizide  ② 7081780 - Metformin  James Senn | | |
| 800 | C/J | Pris. | ① 915661 - Toprol XL  ② 915662 - Plavix  James Donnie Little | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | | | |
| | C/J | Pris. | **PRISONER CHECK** | | |
| 7:60 | C/J | Pris. | ok | Time | |
| 8:03 | C/J | Pris. | ok | 4:21 | ok |
| 9:15 | C/J | Pris. | ok | 5:13 | ok |
| 10:22 | C/J | Pris. | ok | 6:18 | ok |
| 11:11 | C/J | Pris. | ok | 7:00 | ok |
| 12:30 | C/J | Pris. | ok | | |
| 1:25 | C/J | Pris. | ok | | |
| 2:00 | C/J | Pris. | ok | | |

**PIKE COUNTY SHERIFF'S DEPARTMENT**
Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____                          Date 6-28-07 _____

A. Degenett, T. Liles _____ Station KEG-891    Shift 2nd 7:00 P M. to 7:00 PM
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 10:46 pm | C/J | Pris. | I, Jailer Tim Liles observed inmates in T/8 |
|  | C/J | Pris. | cell, passing cellular phone around. |
| 5:52 am | C/J | Pris. | I, Jailer Tim Liles observed shower curtains |
|  | C/J | Pris. | in the 8/9 cell closed blocking view |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 117 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 700 | C/J | Pris. | OK |
| 803 | C/J | Pris. | OK |
| 919 | C/J | Pris. | OK |
| 1010 | C/J | Pris. | OK |
| 1100 | C/J | Pris. | OK |
| 1219 | C/J | Pris. | OK |
| 19 | C/J | Pris. |  |
| 250 | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

Tilos, A Deforeti          Station KEG-891

JAILER ON DUTY

Date 6-28-07

Shift 2nd 2000   M. to 700A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 319  | C/J | Pris. | ok |
| 4:03 | C/J | Pris. | ok |
| 509  | C/J | Pris. | ok |
| 606  | C/J | Pris. | ok |
| 629  | C/J | Pris. | ok |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

S. Daniels, K. Lucas    Station KEG-891
JAILER ON DUTY

Date 6-29-07
Shift 1st 700A M. to 700PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|------|------|------|
| 2:30 | C/J | Pris. | Jail Admin, Olivia Pearson |
|  | C/J | Pris. | Let Michael McClain, Quantin |
|  | C/J | Pris. | Woods & Travis Youngblood |
|  | C/J | Pris. | out to take a bath. |
|  | C/J | Pris. | S. Daniels |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 845017 Clonazepam  Rebecca Floyd |
| 800 | C/J | Pris. | ① 856001 - Toprol xL |
| 800 | C/J | Pris. | ① 856002 - Plavix   James Dannie Little |
|  | C/J | Pris. | ① 7081779 - Glipizide |
|  | C/J | Pris. | ① 7081780 - Metformin   James Senn |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals served |
| 8:30 | C/J | Pris. | OK |
| 9:40 | C/J | Pris. | OK |
| 10:44 | C/J | Pris. | OK |
| 11:35 | C/J | Pris. | OK meals served |
| 12:30 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

S. Daniels, K Lucas    Station KEG-891
JAILER ON DUTY

Date _06-29-07_

Shift _IST 7:00 A._ M. to _7:00 P.m_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 3:50 | C/J | Pris. | OK |
| 4:30 | C/J | Pris. | OK |
| 5:30 | C/J | Pris. | OK |
| 6:55 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

M. Stephens  S. Smith Station KEG-891
JAILER ON DUTY

Date _06-29-07_

Shift _2nd 7:00P_ M. to _7:00 A/m_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 pm | C/J | Pris. | 845017 CLONAZEPAM   REBECCA FLOYD |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail at 80  **PRISONER CHECK** |
| 707 | C/J | Pris. | OK |
| 861 | C/J | Pris. | OK |
| 908 | C/J | Pris. | OK |
| 1012 | C/J | Pris. | OK |
| 1103 | C/J | Pris. | OK |
| 1201 | C/J | Pris. | OK |
| 104 | C/J | Pris. | OK |
| 201 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

M. Stephens  S. Smith    Station KEG-891
JAILER ON DUTY

Date _6-29-07_

Shift _2nd 700 P_  M. to _700 Am_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail ck 82  **PRISONER CHECK** |
| 308 | C/J | Pris. | OK |
| 410 | C/J | Pris. | OK |
| 515 | C/J | Pris. | OK |
| 603 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

S. Daniels, K. Lucas          Station KEG-891
JAILER ON DUTY

Date 6-30-07

Shift 1st 700A  M. to 700 PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 AM | C/J | Pris. | Donnie Little @915661 toprol @915662 Plavix |
| 8:00 AM | C/J | Pris. | James Senn @7081780 metformin @7081779 Glipizide |
| 8:00 AM | C/J | Pris. | Rebecca Floyd @845017 clonazepam |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals Served |
| 8:38 | C/J | Pris. | OK |
| 9:33 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals Served |
| 12:24 | C/J | Pris. | OK |
| 1:34 | C/J | Pris. | OK |
| 2:25 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_____

S. Daniels _____          Station KEG-891

**JAILER ON DUTY**

Date _0 6 - 3 0 - 0 7_

Shift _1ST 7:00A_ M. to _7:00P._

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 3:37 | C/J | Pris. | OK |
| 4:30 | C/J | Pris. | OK |
| 5:45 | C/J | Pris. | OK |
| 6:37 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

M. Stephens, S. Smith    Station KEG-891
**JAILER ON DUTY**

Date 6-30-07
Shift 2nd 700 P M. to 700 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 Am | C/J | Pris. | Rebecca Floyd - ① 845017 Clonazepam |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail Ct. 82 **PRISONER CHECK** |
| 704 | C/J | Pris. | OK |
| 809 | C/J | Pris. | OK |
| 913 | C/J | Pris. | OK |
| 1007 | C/J | Pris. | OK |
| 1109 | C/J | Pris. | OK |
| 1217 | C/J | Pris. | OK |
| 124 | C/J | Pris. | OK |
| 203 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2

M. Stephens   S. Smith   Station KEG-891

JAILER ON DUTY

Date 6-30-07

Shift 2nd 7:00 P M. to 7:00 A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail 3  **PRISONER CHECK** |
| 311 | C/J | Pris. | OK |
| 417 | C/J | Pris. | OK |
| 501 | C/J | Pris. | OK |
| 607 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# EXHIBIT 12

July 1st – 13th 2007

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

Date _____ 7-1-07 _____

Shir Kell _____     Station KEG-891

Shift 1st 700 A M. to 700 PM

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
| 10:15 A | C/J | Pris. | Church Peoples here |
| | C/J | Pris. | To See Inmates |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 Am | C/J | Pris. | Becky Floyd - ① 845017 clonazepam |
| 800 Am | C/J | Pris. | Donnie Little ② 915601 Toprol ② 915762 Plavix |
| 800 Am | C/J | Pris. | ② 7031780 Metformin James Senn - ② 7031779 Glipizide |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | Jailer   **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK Meals Served |
| 8:35 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:20 | C/J | Pris. | OK |
| 11:35 | C/J | Pris. | OK |
| 12:30 | C/J | Pris. | OK |
| 1:16 | C/J | Pris. | OK |
| 2:44 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

_Shiel t Kelly_    Station KEG-891

**JAILER ON DUTY**

Date _07-01-07_

Shift _2nd 7:00 A_ M. to _7:00 P_ m

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 316 | C/J | Pris. | OK |
| 431 | C/J | Pris. | ac meals served |
| 520 | C/J | Pris. | ac |
| 605 | C/J | Pris. | Ok |
| 700 | C/J | Pris. | ac |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. ___1___

A. Degenett, T. Liles  Station KEG-891

JAILER ON DUTY

Date 7-2-07

Shift 2nd 700P M. to 700AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 935p | C/J | Pris. | Observed Marquez McClendon ? |
|  | C/J | Pris. | smoking |
| 1045p | C/J | Pris. | Observed Joseph Thomas & James |
|  | C/J | Pris. | Henley smoking in Bull pen |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 945 | C/J | Pris. | 1 pk Femadine  David Kelly |
| 945 | C/J | Pris. | ① Pepto-Bismol  Joseph Thomas |
| 1000A | C/J | Pris. | ① Becky Floyd - Clonazepam - 845017 |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 730p | C/J | Pris. | OK  **PRISONER CHECK** |
| 829 | C/J | Pris. | OK |
| 919 | C/J | Pris. | OK |
| 1020 | C/J | Pris. | OK |
| 1123 | C/J | Pris. | OK |
| 1225 | C/J | Pris. | OK |
| 130 | C/J | Pris. | OK |
| 223 | C/J | Pris. |  |
| 341 | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

Marquetti Miles              Station KEG-891

JAILER ON DUTY

Date 7-2-07

Shift 2:00 - 7:00 P.M. to 7:00p

| TIME | TO UNITS | FROM UNITS | |
|------|----------|------------|---|
| | C/J | Pris. | **TELEPHONE MESSAGES** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 430 | C/J | Pris. | |
| 509 | C/J | Pris. | ok |
| 603 | C/J | Pris. | ok |
| 650 | C/J | Pris. | ok |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

H. Griffin, T. Green, O. Pearce    Station KEG-891

**JAILER ON DUTY**

Date 7-3-07

Shift 1st 700A M. to 200PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 800 | C/J | Pris. | ① 7081779 - Glipizide ① 7087780 - Metformin James Senn |
| 800 | C/J | Pris. | ① 915601 - Toprol XL ① 915602 - Plavix James Donnie Little |
| 515 | C/J | Pris. | Roy Beemon - (2) Anti-diarrheal |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 745 | C/J | Pris. | ok |
| 820 | C/J | Pris. | ok |
| 1011 | C/J | Pris. | ok |
| 1245 | C/J | Pris. | ok |
| 113 | C/J | Pris. | ok |
| 306 | C/J | Pris. | ok |
| 551 | C/J | Pris. | ok |
| 700 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

A. Degenett, T. Liles _____ Station KEG-891

JAILER ON DUTY

Date 7-3-07

Shift 2nd 700P M. to 200AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 748 | C/J | Pris. | ① 845017  Clonazepam  Rebecca Floyd |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| 709 | C/J | Pris. | OK     **PRISONER CHECK** |
| 814 | C/J | Pris. | OK |
| 919 | C/J | Pris. | OK |
| 1020 | C/J | Pris. | OK |
| 1113 | C/J | Pris. | OK |
| 1225 | C/J | Pris. | OK |
| 122 | C/J | Pris. | OK |
| 216 | C/J | Pris. | OK |
| 320 | C/J | Pris. | OK |

**PIKE COUNTY SHERIFF'S DEPARTMENT**
Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

ADEXUNEH TLiTES

JAILER ON DUTY                Station KEG-891

Date _7-3-07_
Shift 2nd 7:00 P.M. to 7:00 A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 419  | C/J | Pris. | OK |
| 500  | C/J | Pris. | OK |
| 550  | C/J | Pris. | OK |
| 633  | C/J | Pris. | OK |
| 700  | C/J | Pris. | OK |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |



# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Q.Pearson, S.Daniels, K.Luca Station KEG-891
JAILER ON DUTY

Date 07-04-2007
Shift 1st 700A M. to 700P

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 A | C/J | Pris. | James Senn  7081779  Gilipizide  James Senn  7081780  Metormin |
| '' | C/J | Pris. | Rebecca Floyd  845017  Clonazepam |
| '' | C/J | Pris. | James Little  915662  Plavix  James Little  915661  Toprol |
| '' | C/J | Pris. | Roy Beeman  ② Anti-diarreal |
| 8:39 | C/J | Pris. | Capora Bowden  ① Fedrin |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK |
| 8:42 | C/J | Pris. | OK |
| 9:39 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK  meals served |
| 12:40 | C/J | Pris. | OK |
| 1:30 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

Shirley, Kelly
**JAILER ON DUTY**

Station KEG-891

Date _07-04-07_

Shift _1ST. 7:00 A_. M. to _7:00 P_. M

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 414 | C/J | Pris. | OK meals served |
| 519 | C/J | Pris. | OK |
| 631 | C/J | Pris. | OK |
| 700 | C/J | Pris. | ou |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

_M. Stephens, S. Smith_    Station KEG-891
JAILER ON DUTY

Date _07-04-07_

Shift _2nd_ _7:00 P_ M. to _7:00 A_.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 1000 pm | C/J | Pris. | Subj. Antonio Kirksey was brought |
|  | C/J | Pris. | to Pike Co. Jail this date 7-4-07 |
|  | C/J | Pris. | Ref OUI. Also Involved In 10-50 |
|  | C/J | Pris. | Subj. had minor cuts and scrapes. |
|  | C/J | Pris. | Asked Subj. If Needed Medical Treatment |
|  | C/J | Pris. | Subj. Adv. No. Subj. Appeared |
|  | C/J | Pris. | to be 10-2 (OK). |
|  | C/J | Pris. | (M. Stephens) |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 pm | C/J | Pris. | ① 845017 REBECCA FLOYD CONARSSPAM |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Sgt. Gt. 79  **PRISONER CHECK** |
| 701 | C/J | Pris. | OK |
| 809 | C/J | Pris. | OK |
| 907 | C/J | Pris. | OK |
| 1012 | C/J | Pris. | OK |
| 1107 | C/J | Pris. | OK |
| 1203 | C/J | Pris. | OK |
| 104 | C/J | Pris. | OK |
| 201 | C/J | Pris. | OK |

 

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

S.Daniel, K.Lucas    Station KEG-891
JAILER ON DUTY

Date _7-05-07_

Shift _1st 7:00 A_ M. to _7:00PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 2:42 | C/J | Pris. | TROY Received a 911 hang |
|  | C/J | Pris. | UP at 735 3478 Banks |
| — | C/J | Pris. | Kids Playing on Phone |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 AM | C/J | Pris. | ① 7287979 Glipizide ② 7047780 Metformin JAMES Senn |
| 8:00AM | C/J | Pris. | ① 845017 Clonazepam REBECCA FLOYD |
| 8:00 AM | C/J | Pris. | ① 915662 Plavix ② 915661 Toprol XL JAMES DONNIE LITTLE |
| 11:00 | C/J | Pris. | Joseph Gay ② IbProfen |
| 11:00 | C/J | Pris. | Jermain Flowers IbProfen |
| 2:54 | C/J | Pris. | Roy Beeman ② Anti diarrheal |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Cell 80 **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK    Meals Servd |
| 8:27 | C/J | Pris. | OK |
| 9:24 | C/J | Pris. | OK |
| 10:30 | C/J | Pris. | OK |
| 11:25 | C/J | Pris. | OK meals Served |
| 12:30 | C/J | Pris. | OK |
| 1:40 | C/J | Pris. | OK |
| 2:35 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

Date _0 7 - 0 5 - 0 7_

_S. Danity, K. Sucan_    Station KEG-891    Shift _1ST. 2'00_ M. to _7:00 P.m_
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 4:30 | C/J | Pris. | OK |
| 5:28 | C/J | Pris. | OK  Meals Served |
| 6:40 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

M. Stephens , S Smith      Station KEG-891
JAILER ON DUTY

Date 7-5-07

Shift 2nd 700 P M. to 700 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800pm | C/J | Pris. | Becky Floyd - D845017 clonazepam |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | Jail ct. 80 **PRISONER CHECK** |
| 707 | C/J | Pris. | OK |
| 802 | C/J | Pris. | OK meds |
| 904 | C/J | Pris. | OK |
| 1013 | C/J | Pris. | OK |
| 1101 | C/J | Pris. | OK |
| 1204 | C/J | Pris. | OK |
| 103 | C/J | Pris. | OK |
| 212 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

_M. Stephens  S. Smith_ Station KEG-891

JAILER ON DUTY

Date _07-05-07_

Shift _2nd 700P_ M. to _700A_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | Jail ct. 81 **PRISONER CHECK** |
| 307 | C/J | Pris. | OK |
| 403 | C/J | Pris. | OK |
| 505 | C/J | Pris. | OK |
| 610 | C/J | Pris. | OK |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

_T. Green H. Griffen_    Station KEG-891

**JAILER ON DUTY**

Date _7-06-07_

Shift _1st 7:00A_ M. to _7:00 AM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 AM | C/J | Pris. | ① 708/780 METFORMIN ② 708/779 GLIPIZIDE   JAMES SENN |
| 8:00 AM | C/J | Pris. | ① 915661 TOPROL ② 915662 PLAVIX   JAMES DONNIE LITTLE |
| 8:00 AM | C/J | Pris. | ① 845017 CLONAZEPAM   REBECCA FLOYD |
| 10:00 | C/J | Pris. | Roy Beeman ② Anti-diarrheal tablets |
| 7:00 | C/J | Pris. | Loretta Myhand ① Lexapro 10 mg. |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | |
|  | C/J | Pris. | **PRISONER CHECK** |
| 8:03 | C/J | Pris. | ok |
| 10:34 | C/J | Pris. | ok |
| 12:12 | C/J | Pris. | ok |
| 1:15 | C/J | Pris. | ok |
| 3:27 | C/J | Pris. | ok |
| 5:43 | C/J | Pris. | ok |
| 6:09 | C/J | Pris. | ok |
| 7:35 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 2

M Stephens S Smith    Station KEG-891

JAILER ON DUTY

Date 07-04-07

Shift 2nd 700P M. to 700Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 1117 | C/J | Pris. | Subj. Antonio Kirkses was |
| | C/J | Pris. | placed In Bull pen Apex. 10min. |
| | C/J | Pris. | Later After Refusing Medical |
| | C/J | Pris. | Treatment Subj Complaining of |
| | C/J | Pris. | extreme pain in shoulder Pk'd S.1 Adm's |
| | C/J | Pris. | Pearson Adm call 6505. 5505 |
| | C/J | Pris. | Adv Have Ast. take Subj to ER. |
| | C/J | Pris. | M Stephens |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| | C/J | Pris. | * Note Also Have a Inmate |
| | C/J | Pris. | incident Report Filed * |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | Jail Ct. 80 **PRISONER CHECK** |
| 317 | C/J | Pris. | ok |
| 401 | C/J | Pris. | ok |
| 504 | C/J | Pris. | ok |
| 609 | C/J | Pris. | ok |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |



# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____|_____

T. Green  H. Griffen          Station KEG-891

Date 7-7-07

Shift 1st 700A  M. to 700PM

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
| 1105 | C/J | Pris. | Pastor @ Bethlehem church Rev. Mark Stephens here to see |
|  | C/J | Pris. | inmate Shanan Stephens |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 800 | C/J | Pris. | ① 915661 - Toprol XL  ② 915662 - Plavix  James Donnie Little |
| 800 | C/J | Pris. | ① 708779 - Glipizide  ② 708780 - Metformin  James Senn |
| 1055 | C/J | Pris. | Roy Beeman ② anti-diarrheal tablets |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 7:00 | C/J | Pris. | ok **PRISONER CHECK** |
| 8:20 | C/J | Pris. | 8/9 yelling beating on wall with phone. |
| 9:33 | C/J | Pris. | ok fighting in cell 8/9 subj moved to bullpen #1 |
| 10:25 | C/J | Pris. | ok |
| 11:18 | C/J | Pris. | ok |
| 12:23 | C/J | Pris. | ok |
| 1:10 | C/J | Pris. | ok |
| 2:05 | C/J | Pris. | ok |
| 3:00 | C/J | Pris. | ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

JAILER ON DUTY _A. Degenett, T. Giles_ Station KEG-891

Date _7-7-07_
Shift _2nd 700P_ M. to _700AM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800p. | C/J | Pris. | ① Rebecca Floyd  845-017  Clonzepam. |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 703 | C/J | Pris. | OK |
| 800 | C/J | Pris. | OK  **PRISONER CHECK** |
| 919 | C/J | Pris. | OK |
| 1005 | C/J | Pris. | OK |
| 1114 | C/J | Pris. | OK |
| 1213 | C/J | Pris. | OK |
| 116 | C/J | Pris. | OK |
| 219 | C/J | Pris. | OK |
| 330 | C/J | Pris. | OK |
| 420 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

_Rosemary Tyles_    Station KEG-891

JAILER ON DUTY

Date _7-7-07_
Shift _200 200 p_ M. to _700 A_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 519 | C/J | Pris. | OK |
| 603 | C/J | Pris. | OK |
| 639 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

T. Green   H. Griffen _____   Station KEG-891

JAILER ON DUTY

Date _____ 7-7-07 _____

Shift 1st 7:00 A M. to 7:00 PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 4:25 | C/J | Pris. | ok |
| 5:13 | C/J | Pris. | ok |
| 6:27 | C/J | Pris. | ok |
| 7:00 | C/J | Pris. | ok |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

A. Dezenett, T. Liles    Station KEG-891

JAILER ON DUTY

Date __7-7-07__

Shift _2nd_ 7:00P_ M. to _9:00AM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|-------------------|
| 8:23pm | C/J | Pris. | Inmates in top back cell cursing and threatening |
| | C/J | Pris. | toward Jailer Tim Liles - Report written |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| 7/0 | C/J | Pris. | O/C  **PRISONER CHECK** |
| 8:20 | C/J | Pris. | O/C |
| 9:28 | C/J | Pris. | O/C |
| 10:80 | C/J | Pris. | O/C |
| 11:21 | C/J | Pris. | O/C |
| 12:30 | C/J | Pris. | O/C |
| 1:28 | C/J | Pris. | O/C |
| 2:19 | C/J | Pris. | O/C |
| 3:59 | C/J | Pris. | O/C |

# PIKE COUNTY SHERIFF'S DEPARTMENT
**Telephone Messages/Medication for Prisoner/Prisoner Check**

Page No. _2_

_Alexander Tiles_    Station KEG-891

JAILER ON DUTY

Date _7-07-07_

Shift _3rd 300P_ M. to _700A_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 419 | C/J | Pris. | O✓ |
| 500 | C/J | Pris. | O✓ |
| 550 | C/J | Pris. | O✓ |
| 630 | C/J | Pris. | O✓ |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____/_____

T. Goeer, H. Guillen          Station KEG-891

**JAILER ON DUTY**

Date 7-8-07
Shift 1st 700A M. to 700PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 845017 Clonazepam  Rebecca Floyd |
| 800 | C/J | Pris. | ① 7081779 - Glipizide   James Senn ① 7081780 - Metformin |
| 1200 | C/J | Pris. | ① Anti-Diarrheal  Roy Beeman |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
| 7:00 | C/J | Pris. | **PRISONER CHECK** ok |
| 8:00 | C/J | Pris. | ok meds given out to inmates |
| 9:03 | C/J | Pris. | ok |
| 10:31 | C/J | Pris. | ok |
| 11:47 | C/J | Pris. | ok |
| 2:01 | C/J | Pris. | ok |
| 1:15 | C/J | Pris. | ok |
| 8:27 | C/J | Pris. | ok |
| 3:49 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____2_____          Date _7-8-07_

_____T. Green H. Griffin_____   Station KEG-891   Shift 1ˢᵗ 7:00 A. M. to 7:00 P.M.
JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 4:18 | C/J | Pris. | ok |
| 5:31 | C/J | Pris. | ok |
| 6:25 | C/J | Pris. | ok |
| 7:00 | C/J | Pris. | ok |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

Date _7-8-07_

A. Degenett, T. Liles    Station KEG-891

Shift _2nd 70P_ M. to _700AM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 950 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 709 | C/J | Pris. | OK |
| 801 | C/J | Pris. | OK |
| 913 | C/J | Pris. | OK |
| 1009 | C/J | Pris. | OK |
| 1108 | C/J | Pris. | OK |
| 1217 | C/J | Pris. | OK |
| 114 | C/J | Pris. | OK |
| 221 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

A. Dumas Miles

JAILER ON DUTY

Station KEG-891

Date _7-8-07_

Shift _2nd 700_ P. M. to _700_ A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 309  | C/J | Pris. | ov |
| 350  | C/J | Pris. | ov |
| 432  | C/J | Pris. | ov |
| 500  | C/J | Pris. | ov |
| 600  | C/J | Pris. | ov |
| 639  | C/J | Pris. | ov |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

 

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1 _____

_Officer S Dennis_
**JAILER ON DUTY**    Station KEG-891

Date _7-9-07_

Shift _1st_ _700A_ M. to _700PM_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 845017 - Clonazepam  Rebecca Floyd |
| 800 | C/J | Pris. | ② 7061779 - Glipizide  James Senn |
|  |  |  | ② 7061780 - Metformin |
| 8:51 | C/J | Pris. | ROY BEAMAN ① Anti-Diarrheal |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK  Meals Served |
| 8:30 | C/J | Pris. | OK |
| 9:34 | C/J | Pris. | OK |
| 10:40 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals Served |
| 12:16 | C/J | Pris. | OK |
| 1:21 | C/J | Pris. | OK |
| 2:36 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

_S. Daniels_
JAILER ON DUTY

Station KEG-891

Date _7-9-07_

Shift _1st_ _7:00_ A.M. to _7:00_ P.M.

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 4:37 | C/J | Pris. | OK |
| 4:58 | C/J | Pris. | OK meales Served |
| 5:39 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _07-02-07_

_M. Stephens, S. Smith_ Station KEG-891

Shift _2nd 7:00_ M. to _7:00 A M_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 am | C/J | Pris. | ① 845017 REBECCA FLOR Clanazepam |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail Ct: 85 **PRISONER CHECK** |
| 702 | C/J | Pris. | oK |
| 810 | C/J | Pris. | oK |
| 909 | C/J | Pris. | OK |
| 1002 | C/J | Pris. | OK |
| 1105 | C/J | Pris. | OK |
| 12,01 | C/J | Pris. | OK |
| 107 | C/J | Pris. | OK |
| 218 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 2 _____

Date 07/09/07

M. Stephens, S. Smith    Station KEG-891
JAILER ON DUTY

Shift 2nd 7:00 P M. to 7:00 Am

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|---|---|---|---|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail cr. 86 **PRISONER CHECK** |
| 309 | C/J | Pris. | OK |
| 412 | C/J | Pris. | OK |
| 503 | C/J | Pris. | OK |
| 611 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |



## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

S. Danily, D. Parson, K. Lucas    Station KEG-891
**JAILER ON DUTY**

Date 7-10-07

Shift 1st 700 A M. to 700 PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 Am | C/J | Pris. | James Senn - ① 7081780 Metformin ① 7081779 Glipizide |
| 800 Am | C/J | Pris. | Becky Floyd - ① 845017 Clonazepam |
| 800 Am | C/J | Pris. | Donnie Little - ① 915661 Toprol ① 915662 Plavix |
| 8:00 AM | C/J | Pris. | Joseph Gay ① Aspirin |
| 9:00 AM | C/J | Pris. | Roy Beeman ① Anti-diarrheal |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Jail count 56 **PRISONER CHECK** |
| 7:30 | C/J | Pris. | OK meals served |
| 8:35 | C/J | Pris. | OK |
| 9:30 | C/J | Pris. | OK |
| 10:40 | C/J | Pris. | OK |
| 11:30 | C/J | Pris. | OK meals served |
| 12:40 | C/J | Pris. | OK |
| 1:47 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. 2

K.Lucas, S.Daniels     Station KEG-891

JAILER ON DUTY

Date 07-10-07

Shift IS T. 7:00 A.M. to 7:00 P.M

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 4:30 | C/J | Pris. | OK |
| 5:00 | C/J | Pris. | OK meals Served |
| 5:45 | C/J | Pris. | OK |
| 6:26 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

M. Stephens, S. Smith    Station KEG-891
JAILER ON DUTY

Date 0 7-10-0 7

Shift 2ND. 7:00 p M. to 7:00 A/m

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 8:30 | C/J | Pris. | SUB MICHAEL MCCLAIN ADV HE NEEDS |
|      | C/J | Pris. | TO MOVE OUT OF BULLPEN FOR FEAR |
|      | C/J | Pris. | OF FIGHT. I S.SMITH CONTACTED JAIL ADMIN |
|      | C/J | Pris. | PEARSON UNO ADV OF 10-18. JAIL ADMIN |
|      | C/J | Pris. | PEARSON ADV THE SUB CAN STAY WHERE |
|      | C/J | Pris. | HE IS AT. I ALSO ADV SSOS OF |
|      | C/J | Pris. | THE 10-IV. |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 AM | C/J | Pris. | Becky Floyd - ①845017 Clonazepam |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
| 9:46 | C/J | Pris. | INMATE BECKY FLOYD ADV she HAD HIT |
|      | C/J | Pris. | HER LEG ON A BED POST IN THE WOMENS |
|      | C/J | Pris. | CELL. WE GAVE INMATE BECKY FLOYD A |
|      | C/J | Pris. | BAG ICE FOR HER LEG. ADV BECKY FLOYD |
|      | C/J | Pris. | WE WILL check ON HER LEG THROUGH THE |
|      | C/J | Pris. | NIGHT. |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | JAIL COUNT 89  **PRISONER CHECK** |
| 701 | C/J | Pris. | OK |
| 805 | C/J | Pris. | OK |
| 911 | C/J | Pris. | OK |
| 1007 | C/J | Pris. | OK |
| 1101 | C/J | Pris. | OK |
| 1209 | C/J | Pris. | OK |
| 108 | C/J | Pris. | OK |
| 210 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

Date _07-16-07_

_M. Stephens, S. Smith_    Station KEG-891

Shift _2nd 700 P_ M. to _700 Am_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | Jail 9. 89 **PRISONER CHECK** |
| 312  | C/J | Pris. | OK |
| 402  | C/J | Pris. | OK |
| 513  | C/J | Pris. | OK |
| 615  | C/J | Pris. | OK |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____

Date _7-11-07_

_T. Green, Operator_ Station KEG-891

Shift _1st_ _2:00_ AM. to _7:00_ AM

JAILER ON DUTY ✗ During visitation Debra Pugh was advised by Jailer Griffin that she couldn't visit due to Dom. charge with Joseph Gay 5383 advised otherwise

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
| 1130 | C/J | Pris. | Pat Harrelson + her husband here |
|      | C/J | Pris. | to visit Shannon Stephens only per 5300 |
| 1145 | C/J | Pris. | subjects left the jail |
| 345  | C/J | Pris. | Pat Harrelson came back to the CJ |
|      | C/J | Pris. | to visit Shannon Stephens again she |
|      | C/J | Pris. | advised she told sheriff she couldn't |
|      | C/J | Pris. | come this afternoon that's why she |
|      | C/J | Pris. | visited this morning she wanted to just see |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** her twice |
| 8:00 AM | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 8:00 AM | C/J | Pris. | ① 915663 Topral XC ① 915663 Planix James Donnie Little |
| 8:00 AM | C/J | Pris. | ① Acetaminophen Joseph Gay |
| 1130 pm | C/J | Pris. | ② Anti-diarrhea tablets |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | |
|      | C/J | Pris. | **PRISONER CHECK** |
| 745  | C/J | Pris. | ok |
| 820  | C/J | Pris. | ok |
| 1149 | C/J | Pris. | ok - meals being served |
| 125  | C/J | Pris. | ok |
| 304  | C/J | Pris. | ok |
| 405  | C/J | Pris. | ok |
| 630  | C/J | Pris. | ok |
| 700  | C/J | Pris. | ok |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

A. Degenett, T. Liles    Station KEG-891

JAILER ON DUTY

Date __7-11-07__

Shift 2nd 700P M. to 700AM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|------|------|------|
| 818 | C/J | Pris. | Inmate Charles Upshaw request medical attention |
| | C/J | Pris. | Ref. possible fluid on left knee while standing from |
| | C/J | Pris. | Jailer Tim Liles. I, Jailer Tim Liles advised |
| | C/J | Pris. | Jailer Andrea Degenett (and Jail Administrator |
| | C/J | Pris. | Olivia Pearson on Pk) of request. |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 717 | C/J | Pris. | 1 pk Femadrine    Willie D. Lee |
| 748 | C/J | Pris. | ① 07069 0387943  Doxycycline  Fredrick A. Smith |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 715 | C/J | Pris. | OK |
| 818 | C/J | Pris. | OK |
| 919 | C/J | Pris. | OK |
| 1002 | C/J | Pris. | OK |
| 1130 | C/J | Pris. | OK |
| 1215 | C/J | Pris. | OK |
| 119 | C/J | Pris. | OK |
| 1:3 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

_Adgonah Tiles_

**JAILER ON DUTY**    Station KEG-891

Date _7-11-07_

Shift _2nd 700_ PM. to _700h_

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 203 | C/J | Pris. | OV |
| 313 | C/J | Pris. | OV |
| 419 | C/J | Pris. | OV |
| 509 | C/J | Pris. | OV |
| 613 | C/J | Pris. | OV |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

## PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____ 1

H. Griffin, T. Green     Station KEG-891

JAILER ON DUTY

Date 7-12-07

Shift 1st 700A M. to 700PM

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
| 900 Am | C/J | Pris. | Stephen Humble complaining of pain in his |
|  | C/J | Pris. | crotch area + lower stomach area 5501 |
|  | C/J | Pris. | advised for Brundidge P.D. to take subject |
|  | C/J | Pris. | to the doctor because he was their inmate |
|  | C/J | Pris. | Officer Shakelford & Sapp took subject to doctor |
|  | C/J | Pris. | then brought him back to jail at approx. |
|  | C/J | Pris. | 100 pm. He had kidney stones. He was given |
|  | C/J | Pris. | medicine for them. Jail Admin. Pearson aware of |
|  | C/J | Pris. | incident. |
|  |  |  | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 800 | C/J | Pris. | ② 915601 - Toprol XL |
|  |  |  | ② 915602 - Plavix James Donnie Little |
| 800 | C/J | Pris. | ① 07069 0387943 Doxycycline Fredrick A. Smith |
| 845 | C/J | Pris. | Roy Beeman ② Anti-diarrheal tablets |
| 900 | C/J | Pris. | Stephen Humble ② anti-diarrheal tablets |
| 100 | C/J | Pris. | Stephen Humble ② 928048 Hydrocodone |
|  |  |  | ② 928042-ciprofloxacin |
| 140 | C/J | Pris. | Joseph Gray ① pain relievers |
| 330 | C/J | Pris. | Charles Lipshaw ② 928099-Furosemide 10mg |
|  |  |  | ② 926395-Hydralazine 10mg |
| 330 | C/J | Pris. | Charles Lipshaw ② Primatene mist |
| 520 | C/J | Pris. | Stephen Humble ② 928042-ciprofloxacin |
|  |  |  | ② 928048 - Hydrocodone |
| 900 | C/J | Pris. | Charles Lipshaw ② Primatene mist |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | Found out **PRISONER CHECK** |
| 805 | C/J | Pris. | ok Shannon Stephens dressed up the ceiling |
|  |  |  | and lights in bottle cell |
| 1025 | C/J | Pris. | ok |
| 1206 | C/J | Pris. | ok - meals served to inmates |
| 137 | C/J | Pris. | ok - Charles Lipshaw complaining of breathing problems |
|  |  |  | fluid on face + legs |
| 345 | C/J | Pris. | ok |
| 515 | C/J | Pris. | ok |
| 625 | C/J | Pris. | ok |
| 700 | C/J | Pris. | ok |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _____1_____

Dileanett Miles

Station KEG-891

JAILER ON DUTY

Date _07-06-2007_

Shift _2nd_ 700P M. to 700A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|---------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 915 | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 927 | C/J | Pris. | ① 928048 Hydrocodone/Apap Stephen Humble |
| 931 | C/J | Pris. | ① 07069 0387943 Doxycycline Fredrik A. Smith |
| 930 | C/J | Pris. | ① Primatene Mist Charles Upshaw |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 650 | C/J | Pris. | OK |
| 800 | C/J | Pris. | OK |
| 901 | C/J | Pris. | OK |
| 1002 | C/J | Pris. | OK |
| 1105 | C/J | Pris. | OK |
| 1208 | C/J | Pris. | OK |
| 109 | C/J | Pris. | OK |
| 215 | C/J | Pris. | OK |

**PIKE COUNTY SHERIFF'S DEPARTMENT**
Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

ADE Jennett Jiles      Station KEG-891

JAILER ON DUTY

Date _07_ _12_ _07_

Shift _2nd_ 200 M. to 200 A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 301 | C/J | Pris. | OK |
| 415 | C/J | Pris. | OK |
| 509 | C/J | Pris. | OK |
| 610 | C/J | Pris. | OK |
| 650 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

Date _7-13-07_

D. Pearce, S Dumide, K Lucas Station KEG-891

Shift _1st 700A_ M. to _700Am_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|-----------|--------------------|
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 800 | C/J | Pris. | ① 928077 - Furosemide  ② 7181395 - Hydralazine  Charles Upshaw |
| 800 | C/J | Pris. | ① 915661 - Toprol XL  ① 915663 - Plavix  James Ronnie Little |
| 800 | C/J | Pris. | ① 845017 - Clonazepam  Rebecca Floyd |
| 800 | C/J | Pris. | ① 928048 Hydrocodone  ① 928047 - Ciprofloxacin  Stephen Humble |
| 800 | C/J | Pris. | ① 07069 087943 - Doxycycline  Fredrick A. Smith |
| | C/J | Pris. | |
| 11:38 | C/J | Pris. | Roy Bozeman ① anti diarrheal |
| 11:38 | C/J | Pris. | Joseph Gay ① Pain Reliever |
| 11:45 | C/J | Pris. | Stephen Humble ① 928048 Hydrocodone |
| 2:00 | C/J | Pris. | Charles Upshaw Inhaler |
| 6:00 | C/J | Pris. | ① 928048 - Hydrocodone Stephen  ① 928047 - Ciprofloxacin Humble |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | |
| | C/J | Pris. | **PRISONER CHECK** |
| 7:45 | C/J | Pris. | OK meals served |
| 8:30 | C/J | Pris. | OK |
| 9:22 | C/J | Pris. | OK |
| 10:23 | C/J | Pris. | OK |
| 11:35 | C/J | Pris. | OK meals served |
| 12:30 | C/J | Pris. | OK |
| 1:35 | C/J | Pris. | OK |
| 2:30 | C/J | Pris. | OK |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_                                    Date _0 7- 13, 0 7_

_D.Pearce, David L. Pirow_    Station KEG-891    Shift _1ST 7:00A._ M. to _7:00 P.m_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 6:00 | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. | **PRISONER CHECK** |
| 3:30 | C/J | Pris. | OK |
| 4:30 | C/J | Pris. | OK |
| 5:30 | C/J | Pris. | OK meals Served |
| 6:38 | C/J | Pris. | ok |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |
|      | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _1_

M. Stephens , S. Smith  Station KEG-891
JAILER ON DUTY

Date _07-13-07_

Shift _2nd. 7:00_ PM. to _7:30 PM._

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
| 8:00 PM | C/J | Pris. | ① 845017 Clonazepam Rebecca Floyd |
| 8:00 PM | C/J | Pris. | ① 7121395 Hydralazine |
| 8:00 PM | C/J | Pris. | ① 928077 Furosemide Charles Upshaw |
| 9:20 PM | C/J | Pris. | ① 0387943  Doxycycline Freddie Smith |
| 10:00 PM | C/J | Pris. | inhaler Charles Upshaw |
| 2:00 AM | C/J | Pris. | ① 928048 Hydrocodone Stephen Humble |
| 3:20 AM | C/J | Pris. | ① 928048 Hydrocodone Stephen Humble |
|  | C/J | Pris. | inhaler Charles Upshaw |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 730 | C/J | Pris. | 10-2 |
| 815 | C/J | Pris. | 10-2 |
| 921 | C/J | Pris. | 10-2 |
| 1040 | C/J | Pris. | 10-2 |
| 1120 | C/J | Pris. | 10-2 |
| 1243 | C/J | Pris. | 10-2 |
| 120 | C/J | Pris. | 10-2 |
| 238 | C/J | Pris. | 10-2 |

# PIKE COUNTY SHERIFF'S DEPARTMENT
## Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

Date _7-13-07_

_M. STEPHENS  S. SMITH_    Station KEG-891

Shift _2ND 700A_ M. to _700PM_

JAILER ON DUTY

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 351 | C/J | Pris. | 10-2 |
| 429 | C/J | Pris. | 10-2 |
| 548 | C/J | Pris. | 10-2 |
| 681 | C/J | Pris. | 10-2 |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |

# PIKE COUNTY SHERIFF'S DEPARTMENT
### Telephone Messages/Medication for Prisoner/Prisoner Check

Page No. _2_

PRDEREMER Thifas

JAILER ON DUTY

Station KEG-891

Date 7-15-07

Shift 2nd 700p M. to 700A

| TIME | TO UNITS | FROM UNITS | TELEPHONE MESSAGES |
|------|----------|------------|--------------------|
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **MEDICATION FOR PRISONER** |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. | **PRISONER CHECK** |
| 450 | C/J | Pris. | OK |
| 519 | C/J | Pris. | OK |
| 603 | C/J | Pris. | OK |
| 650 | C/J | Pris. | OK |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |
|  | C/J | Pris. |  |